APPENDIX I: David F. DeRosa's Resume
*(3 pages to follow)*

**DeRosa Research and Trading, Inc.**
495 White Oak Shade Road
New Canaan, CT 06840
Tele (203) 801-4340 Fax (203) 801-4342
derosa@derosa-research.com

# David DeRosa

## Education

**The University of Chicago, Graduate School of Business** Chicago, Illinois
Doctor of Philosophy (Ph.D.), December 1978. Finance and Economics.
- Dissertation: Rates of Return on Common Stocks and Inflation

**The University of Chicago** Chicago, Illinois
Bachelor of Arts (AB), August 1972.
- Major Field: Economics

## Experience

1997 - Present **DeRosa Research and Trading, Inc.** New Canaan, Connecticut
*President and Owner*
- Consultant for international financial markets and derivative instruments matters.
- Expert witness in foreign exchange, international finance, emerging markets, derivatives, and risk management.
- Commodity Trading Advisor (effective May 1998).

Spring 1996 - Present **Yale School of Management** New Haven, Connecticut
*Adjunct Professor of Finance*
- Instructor for advanced graduate courses in international finance, financial policy in emerging markets, foreign exchange, derivatives, and asset management.

Summer 2006 - Present **Columbia University** New York, New York
*Adjunct Associate Professor Industrial Engineering and Operations Research*
- Instructor in graduate program in Financial Engineering

1998 - 2004 **Midwest Independent Transmission System Operator** Carmel, Indiana
*Director, Chairman of the Markets Committee, Member of the Finance and Audit Committee*
- Member of a seven-director board for MISO, which oversees wholesale transmission electricity in the Midwest and portions of Canada.

1999 - Present **Rubicon Fund Management** Cayman Islands
*Director*
- Member of board of directors of Cayman Islands-registered macro-hedge fund.

2002 - Present **BlueCrest Capital International** Cayman Islands
*Director*
- Member of board of directors of Cayman Islands-registered investment company.

2003 - Present **The Children's Investment Fund** Cayman Islands
*Director*
- Member of board of directors of Cayman Islands-registered European equity, event-driven hedge fund.

2005 - Present **GSA Capital International** Cayman Islands
*Director*
- Member of board of directors of Cayman Island-registered statistical arbitrage hedge fund.

2005 - 2006 **CCC Carbon Fund** Cayman Islands
*Director*
- Member of board of directors of Cayman Island-registered hedge fund.

1998 - 2004 **Bloomberg News** New Canaan, Connecticut
*Financial Columnist*
- Regular columnist for Bloomberg News, Bloomberg Radio, and Bloomberg Magazines on international finance, foreign exchange, and global politics.

1996-1997 **Quadrangle Investments, LLC** Greenwich Connecticut
*Co-Founder and Managing Partner*
- Global trader of foreign exchange, options, and exotic options on foreign exchange.
- Founder of macro-fundamental hedge fund with $32 million in assets.

1993 - 1996 **Swiss Bank Corporation** New York, New York
*Director, Foreign Exchange Trading*
- Global proprietary trader of foreign exchange, options, and exotic options on foreign exchange.
- Head of SBC technical education for North America.
- Instructor, intensive training courses for traders.
- Spoke to financial press (wire services, newspapers, and television) re: foreign exchange issues.

Spring 1995 - Fall 1996 **The University of Chicago, Graduate School of Business** Chicago, Illinois
*Lecturer in Finance*
- Concurrent with Swiss Bank.

1992 – 1993 **BEA Associates** New York, New York
*Vice President and Derivatives Portfolio Manager*
- Portfolio Manager in $7 billion hedging and arbitrage group.

1988 - 1992 **Alliance Capital Management L.P.** New York, New York
*Vice President – Derivatives and Synthetics*
- Handled portfolio management, product design, trading, and marketing for start-up derivatives group.

1985 - 1988 **DeRosa & Company** Los Angeles, California
*President and Owner*
- Established NASD broker-dealer firm which performed soft-dollar funded quantitative research for investment managers. Company sold in 1988.

1984 - 1985 **International Financial Advisers** Kuwait City, Kuwait
*Acting General Manager*
- Advised and ran operations of IFA, a registered investment banking firm in Kuwait owned by members of the royal family and their close business associates.

1981 - 1983 **Consulting Center For Finance and Investment** Riyadh, Saudi Arabia
*Senior Vice President*

1980 - 1981 **Wilshire Associates** Santa Monica, California
*Senior Associate*

1979 - 1980 **The University of Southern California** Los Angeles, California
*Assistant Professor of Finance and Business Economics*

1979 **Ministry of Finance and National Economy** Riyadh, Saudi Arabia
*Economic Advisor*

1975 - 1978 **Loyola University of Chicago** Chicago, Illinois
*Instructor in Finance*

## David DeRosa – Continued

### Books

In Defense of Free Capital Markets: The Case Against a New International Financial Architecture, Bloomberg Press, January, 2001. (Turkish language edition, Simple Chinese edition).

Options on Foreign Exchange, 2nd ed. John Wiley & Sons, 2000 (Japanese Language Edition, Toyo Keizai, Tokyo).

Currency Derivatives, John Wiley & Sons, 1998.

Managing Foreign Exchange Risk, Revised Edition, Irwin / McGraw-Hill, 1996 (Japanese Language Edition, Yuuhikaku, Tokyo).

### Expert Witness

Sala v. United States – Expert Report and Deposition U.S. District Court, District of Colorado

K2 Trading, et.al v. United States – Expert Report and deposition for the United States Court of Federal Claims

Jade Trading, et al. v. United States – Expert Report and Testimony in the United States Court of Federal Claims (2005)

COLM Producer, Inc., Kornman & Associates, and the Ettman Family Trust v. The United States, expert report and deposition for U.S. District Court, Northern District of Texas

Compton et al v. Alex Brown et al., Case No. 24-C-03-007514, Deposition for Circuit Court of Baltimore City

Klamath v. The United States and Kinabalu v. The United States, expert report and testimony U.S. District Court, Eastern District of Texas

United States of America v. Polina Sirotina; Mamed Mekhtiev; Albert Guglielmo; Philip Levinson, and Justin Fauci (Evergreen International Spot Trading) – Testimony in U.S. District Court, Eastern District of New York (May – June 2003)

"Opening Trade in Financial Services – The Chile and Singapore Examples" – Testimony before the U.S. House of Representatives Committee on Financial Services (March 2003)

High Risk Opportunities Hub Fund LTD. v. Credit Lyonnais and Societe Generale – Affidavit to Supreme Court of the State of New York (May 2002)

Hermes v. J.P. Morgan – Affidavit to Superior Court of New York (2002)

Re: Enron – Testimony in U.S. Bankruptcy Court (Jan 2001)

De Kwiatkowski v. Bear Stearns – Testimony in U.S. District Court, Southern District of New York (May 2000)

Evergreen Security, LTD v. Windels Marx Lane & Mittendorf, LLP – Expert Report in U.S. District Court, Middle District of Florida (November 2003)

## Appendix II
## Discovery Documentation Sources


1 - Bank for International Settlements. Triennial Central Bank Survey of Foreign Exchange and Derivatives Market Activity in 2001
Final global results March 2002, Basel pg 1 and 5

2 - Chicago Mercantile Exchange. 8K SEC Filing,
12/6/02, pg 41

3 - Reiner, Eric and Mark Rubenstein,
"Breaking Down the Barriers," Risk 4 (September 1991a): 29-35.
"Unscrambling the Binary Code," Risk 4 (October 1991b): 75-83.

4 - Harding, Paul C . Mastering the ISDA Master Agreement. Harlow (Great Britian), 2002. pg 39


**Bates Documents:**

5 DB COBRA 02357 - 02429
6 DB COBRA 02430 - 02658
7 DB-DOJ-COBRA-00241498 - 00241507
8 DB-DOJ-COBRA-00241522 - 00241534
9 DB-DOJ-COBRA-00241569 - 00241582
10 DB-DOJ-COBRA-00241536 - 00241551
11 DB-DOJ-COBRA-00241467 - 00241477
12 DB-DOJ-COBRA-00241628 - 00241637
13 DB-DOJ-COBRA-00241638 - 00241644
14 DB-DOJ-COBRA-00241601 - 00241615
15 DB-DOJ-COBRA-00241509 - 00241521
16 DB-DOJ-COBRA-00241577 - 00241600

17 DB-DOJ-COBRA-00241616 - 00241627
18 DB-DOJ-COBRA-00241552 - 00241568
19 DB-DOJ-COBRA-00241673 - 00241682
20 DB-DOJ-COBRA-00241690 - 00241701
21 DB-DOJ-COBRA-00049120 - 00049170
22 DB-DOJ-COBRA-00046563 - 00046572
23 DB-DOJ-COBRA-00024167 - 000241470

24 DB-DOJ-COBRA-04090-04383

25 EY010692 - EY001768
26 DB_DOJ-COBRA 00030179, 00030180 - 00030181

27 EY010608
28 DB - DOJ-COBRA 00029989
29 DB - DOJ-COBRA 00030066-00030072
30 DB - DOJ-COBRA 00030054-00030057
31 JG-NC 037995
32 JG-NC 037997

33 PS - EY020472
34 DB-DOJ-COBRA 0005337

35 EY 0001767
36 EY 010694
37 JG - NC 064506
JG - NC 064507

38 2003 EY 0003656
39 2003 EY 0003672
40 2003 EY 0003673
41 2003 EY 0003675
42 2003 EY 0003676
43 2003 EY 0003677
44 2003 EY 0010611

45 JG - NC 038014
46 JG - NC 038015
47 JG - NC 038016
48 JG - NC 038033

49 DB - DOJ-COBRA 031643
50 DB - DOJ-COBRA 008498-008499
51 DB - DOJ-COBRA 008499-008514
52 2003 EY001599
53 DB - DOJ COBRA 00029966
54 DB - DOJ - COBRA 00029966-00029974
55 DB - DOJ - COBRA 00029945-00029949

56 DB - DOJ - COBRA 00030130-00030132
57 DB - DOJ - COBRA 00030115-00030120
58 DB - DOJ - COBRA 00029997--00029953

59 JG-NC 065413 - JG NC065417
60 DB - DOJ - COBRA 00030001 --00030011
61 DB - DOJ - COBRA 00029113-- 00029117
62 DB - DOJ - COBRA 00030347 -- 00030350

63 DB - DOJ - COBRA 00029111 -- 00029112
64 DB - DOJ - COBRA 00029954 -- 00030027

65 JG-NC 038034 - JG NC038035
66 DB - DOJ - COBRA 00029927 -- 00028129
67 DB - DOJ - COBRA 00030091 -- 00030092
68 DB - DOJ - COBRA 00029930 -- 00029929
69 DB - DOJ - COBRA 00030345 -- 00030346

70 JG-NC 037717 - JG NC 37723
71 DB - DOJ - COBRA 00043548 -- 00043578

72 DB - DOJ - COBRA 0004384 -- 0004679

73 DB - DOJ - COBRA 00031656 -- 00031659
74 DB - DOJ - COBRA 00043623 -- 00043624

75 2003 EY 011586 - 587
76 2003 EY 011619
77 DB - DOJ - COBRA 00005194
78 DB - DOJ - COBRA 00031605 -- 00031608
79 DB - DOJ - COBRA 00043582 -- 00043588

80 2003 EY 02796 - 797
81 DB - DOJ - COBRA 00030718 - 00030738
82 DB - DOJ - COBRA 00030720 - 00030728
83 JG - NC 065453 - 54
84 DB - DOJ - COBRA 00030714 - 00030739

85 JG-NC-000802-603
86 DB-DOJ-031583-031586
87 DB-DOJ-0022157-0002163

88 JG-NC081514-1515
89 DB-DOJ-COBRA - 00010367-00010369
90 DB-DOJ-COBRA - 00010379-00010381
91 DB-DOJ-COBRA - 00010382-00010384
92 DB-DOJ-COBRA - 00010364-00010366
93 DB-DOJ-COBRA - 00010370-00010372
94 DB-DOJ-COBRA - 00010373-00010375
95 DB-DOJ-COBRA - 00010376-00010378
96 DB-DOJ-COBRA - 00002542-00002544
97 DB-DOJ-COBRA - 0000678-0000685

98 DB-DOJ-COBRA -00040411-00040473
99 DB-DOJ-COBRA - 0001882-00018914
100 DB-DOJ-COBRA -00240679-00240799
101 DB-DOJ-COBRA -00241709-002401752

102 DB-DOJ-COBRA-04058 - 04083
103 DB-DOJ-COBRA - 0000137 - 0000146
104 DB-DOJ-COBRA - 000031255 - 00031258
105 DB-DOJ-COBRA - 000040977 - 00040979
106 DB-DOJ-COBRA - 00004160 - 04164
107 DB-DOJ-COBRA - 02469 - 02444
108 DB-DOJ-COBRA - 00000548 - 00000557
109 DB-DOJ-COBRA - 00000552 - 00000553
110 JZB00310 -00316

**Appendix III**
**COBRA Stated Premium vs Theoretical Value Analysis**

| LLC | Partnership | DB Deal # | FX Pair | | Deutsche Stated Premium | DeRosa Theoretical Value | Stated Premium as a % of DeRosa Theoretical Value | Deutsche Theoretical Value | Stated Premium as a % of Deutsche Theoretical Value | DRT Theoretical as a % of Deutsche Theoretical |
|---|---|---|---|---|---|---|---|---|---|---|
| HNC Ditch Investments LLC | Carmel Partners | 17784 | EUR/USD | Long Option | $50,000,000 | $30,243,083 | 165.33% | $29,539,397 | 169.27% | 102.38% |
| | | 17784 | | Short Option | $47,500,000 | $28,104,990 | 169.01% | $27,447,528 | 173.06% | 102.40% |
| JMA Sedgemour Investments LLC | Carmel Partners | 17785 | USD/JPY | Long Option | $12,000,000 | $8,054,097 | 148.99% | $7,898,958 | 151.92% | 101.96% |
| | | 17785 | | Short Option | $11,400,000 | $7,499,875 | 152.00% | $7,354,767 | 155.00% | 101.97% |
| Jm Walnut Investments LLC | Carmel Partners | 17786 | USD/JPY | Long Option | $7,000,000 | $4,698,223 | 148.99% | $4,607,726 | 151.92% | 101.96% |
| | | 17786 | | Short Option | $6,650,000 | $4,374,927 | 152.00% | $4,290,281 | 155.00% | 101.97% |
| CT Oak Investments LLC | Carmel Partners | 17787 | USD/JPY | Long Option | $1,400,000 | $939,644 | 148.99% | $921,545 | 151.92% | 101.96% |
| | | 17787 | | Short Option | $1,330,000 | $874,985 | 152.00% | $858,056 | 155.00% | 101.97% |
| | | | | **Long Option** | **$70,400,000** | **$43,935,047** | **160.24%** | **$42,967,626** | **163.84%** | **102.25%** |
| **Subtotals** | | | | **Short Option** | **$66,880,000** | **$40,854,777** | **163.70%** | **$39,950,632** | **167.41%** | **102.26%** |
| | | | | **Net** | **$3,520,000** | **$3,080,270** | **114.28%** | **$3,016,994** | **116.67%** | **102.10%** |
| MB 68th Street Investments LLC | Mellow Partners | 17887 | GBP/USD | Long Option | $50,000,000 | $26,155,865 | 191.16% | $27,865,974 | 179.43% | 93.86% |
| | | 17887 | | Short Option | $47,500,000 | $24,318,779 | 195.32% | $25,915,238 | 183.29% | 93.84% |
| WNM Hunters Crest Investments LLC | Mellow Partners | 17888 | GBP/USD | Long Option | $10,000,000 | $5,231,173 | 191.16% | $5,573,195 | 179.43% | 93.86% |
| | | 17888 | | Short Option | $9,500,000 | $4,863,756 | 195.32% | $5,183,048 | 183.29% | 93.84% |
| WNM Hunters Crest Investments LLC | Mellow Partners | 17889 | USD/CHF | Long Option | $60,000,000 | $33,722,332 | 177.92% | $35,195,605 | 170.48% | 95.81% |
| | | 17889 | | Short Option | $57,000,000 | $31,436,586 | 181.32% | $32,813,899 | 173.71% | 95.80% |
| WNM Hunters Crest Investments LLC | Mellow Partners | 17890 | EUR/USD | Long Option | $80,000,000 | $45,024,642 | 177.68% | $45,935,827 | 174.16% | 98.02% |
| | | 17890 | | Short Option | $76,000,000 | $41,839,585 | 181.65% | $42,689,856 | 178.03% | 98.01% |



PL.MJ.APP00176

**Appendix III**
**COBRA Stated Premium vs Theoretical Value Analysis**

| LLC | Partnership | DB Deal # | FX Pair | | Deutsche Stated Premium | DeRosa Theoretical Value | Stated Premium as a % of DeRosa Theoretical Value | Deutsche Theoretical Value | Stated Premium as a % of Deutsche Theoretical Value | DRT Theoretical as a % of Deutsche Theoretical |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Long Option** | **$200,000,000** | **$110,134,011** | **181.60%** | **$114,570,600** | **174.56%** | **96.13%** |
| **Subtotals** | | | | **Short Option** | **$190,000,000** | **$102,458,706** | **185.44%** | **$106,602,040** | **178.23%** | **96.11%** |
| | | | | **Net** | **$10,000,000** | **$7,675,305** | **130.29%** | **$7,968,560** | **125.49%** | **96.32%** |
| VAR Tudor Place Investments LLC | VAR Partners | 17891 | GBP/USD | Long Option | $21,500,000 | $12,025,889 | 178.78% | $11,259,142 | 190.96% | 106.81% |
| | | 17891 | | Short Option | $20,425,000 | $11,186,454 | 182.59% | $10,470,388 | 195.07% | 106.84% |
| VAR Tudor Place Investments LLC | VAR Partners | 17892 | EUR/USD | Long Option | $21,500,000 | $11,374,334 | 189.02% | $12,022,276 | 178.83% | 94.61% |
| | | 17892 | | Short Option | $20,425,000 | $10,563,714 | 193.35% | $11,168,231 | 182.88% | 94.59% |
| VDL Gulfshore Blvd. Investments LLC | VAR Partners | 17893 | USD/JPY | Long Option | $7,000,000 | $3,702,768 | 189.05% | $3,855,665 | 181.55% | 96.03% |
| | | 17893 | | Short Option | $6,650,000 | $3,445,599 | 193.00% | $3,588,377 | 185.32% | 96.02% |
| NBA Dauphin Investments LLC | VAR Partners | 17894 | USD/JPY | Long Option | $7,000,000 | $3,702,768 | 189.05% | $3,855,665 | 181.55% | 96.03% |
| | | 17894 | | Short Option | $6,650,000 | $3,445,599 | 193.00% | $3,588,377 | 185.32% | 96.02% |
| | | | | **Long Option** | **$57,000,000** | **$30,805,758** | **185.03%** | **$30,992,748** | **183.91%** | **99.40%** |
| **Subtotals** | | | | **Short Option** | **$54,150,000** | **$28,641,366** | **189.06%** | **$28,815,373** | **187.92%** | **99.40%** |
| | | | | **Net** | **$2,850,000** | **$2,164,392** | **131.68%** | **$2,177,375** | **130.89%** | **99.40%** |
| BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17913 | USD/CHF | Long Option | $5,000,000 | $3,045,382 | 164.18% | $2,883,126 | 173.42% | 105.63% |
| | | 17913 | | Short Option | $4,750,000 | $2,840,257 | 167.24% | $2,688,472 | 176.68% | 105.65% |
| BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17914 | USD/CHF | Long Option | $12,500,000 | $7,599,862 | 164.48% | $7,207,815 | 173.42% | 105.44% |
| | | 17914 | | Short Option | $11,875,000 | $7,087,890 | 167.54% | $6,721,180 | 176.68% | 105.46% |

**PL.MJ.APP00177**

**Appendix III**
**COBRA Stated Premium vs Theoretical Value Analysis**

| LLC | Partnership | DB Deal # | FX Pair | | Deutsche Stated Premium | DeRosa Theoretical Value | Stated Premium as a % of DeRosa Theoretical Value | Deutsche Theoretical Value | Stated Premium as a % of Deutsche Theoretical Value | DRT Theoretical as a % of Deutsche Theoretical |
|---|---|---|---|---|---|---|---|---|---|---|
| GW Tesoro Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17918 | USD/DEM | Long Option | $8,000,000 | $4,183,209 | 191.24% | $4,312,576 | 185.50% | 97.00% |
| | | 17918 | | Short Option | $7,600,000 | $3,902,686 | 194.74% | $4,023,639 | 188.88% | 96.99% |
| GW Tesoro Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17919 | USD/JPY | Long Option | $3,300,000 | $2,258,605 | 146.11% | $2,141,955 | 154.06% | 105.45% |
| | | 17919 | | Short Option | $3,135,000 | $2,103,550 | 149.03% | $1,994,463 | 157.19% | 105.47% |
| BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17922 | AUD/USD | Long Option | $17,200,000 | $9,740,006 | 176.59% | $9,118,057 | 188.64% | 106.82% |
| | | 17922 | | Short Option | $16,340,000 | $9,000,906 | 181.54% | $8,421,916 | 194.02% | 106.87% |
| | | | | **Long Option** | **$46,000,000** | **$26,827,064** | **171.47%** | **$25,663,529** | **179.24%** | **104.53%** |
| **Subtotals** | | | | **Short Option** | **$43,700,000** | **$24,935,289** | **175.25%** | **$23,849,670** | **183.23%** | **104.55%** |
| | | | | **Net** | **$2,300,000** | **$1,891,774** | **121.58%** | **$1,813,859** | **126.80%** | **104.30%** |
| DEP Stratton Investments LLC | Woodside Partners | 17944 | GBP/USD | Long Option | $16,000,000 | $8,792,538 | 181.97% | $9,365,996 | 170.83% | 93.88% |
| | | 17944 | | Short Option | $15,200,000 | $8,179,090 | 185.84% | $8,714,679 | 174.42% | 93.85% |
| DEP Stratton Investments LLC | Woodside Partners | 17945 | USD/CHF | Long Option | $17,000,000 | $10,063,282 | 168.93% | $9,729,469 | 174.73% | 103.43% |
| | | 17945 | | Short Option | $16,150,000 | $9,386,018 | 172.06% | $9,072,767 | 178.01% | 103.45% |
| | | | | **Long Option** | **$33,000,000** | **$18,855,820** | **175.01%** | **$19,095,465** | **172.82%** | **98.75%** |
| **Subtotals** | | | | **Short Option** | **$31,350,000** | **$17,565,108** | **178.48%** | **$17,787,446** | **176.25%** | **98.75%** |
| | | | | **Net** | **$1,650,000** | **$1,290,712** | **127.84%** | **$1,308,019** | **126.14%** | **98.68%** |



PL.MJ.APP00178

**Appendix III**
**COBRA Stated Premium vs Theoretical Value Analysis**

| LLC | Partnership | DB Deal # | FX Pair | | Deutsche Stated Premium | DeRosa Theoretical Value | Stated Premium as a % of DeRosa Theoretical Value | Deutsche Theoretical Value | Stated Premium as a % of Deutsche Theoretical Value | DRT Theoretical as a % of Deutsche Theoretical |
|---|---|---|---|---|---|---|---|---|---|---|
| EH Old Stonehedge Investments LLC | CMC Austin Partners | 17948 | EUR/USD | Long Option | $46,000,000 | $25,649,683 | 179.34% | $25,750,350 | 178.64% | 99.61% |
| | | 17948 | | Short Option | $43,700,000 | $23,840,094 | 183.30% | $23,933,931 | 182.59% | 99.61% |
| DBM Bell Mountain Investments LLC | CMC Austin Partners | 17952 | USD/CHF | Long Option | $30,000,000 | $18,315,189 | 163.80% | $17,352,799 | 172.88% | 105.55% |
| | | 17952 | | Short Option | $28,500,000 | $17,082,180 | 166.84% | $16,181,979 | 176.12% | 105.56% |
| JC Woodland Investments LLC | CMC Austin Partners | 17953 | GBP/USD | Long Option | $20,000,000 | $10,726,252 | 186.46% | * | n/a | n/a |
| | | 17953 | | Short Option | $19,000,000 | $9,976,809 | 190.44% | * | n/a | n/a |
| **Subtotals** | | | | **Long Option** | **$96,000,000** | **$54,691,124** | **175.53%** | **$43,103,149** | **222.72%** | **126.88%** |
| | | | | **Short Option** | **$91,200,000** | **$50,899,083** | **179.18%** | **$40,115,910** | **227.34%** | **126.88%** |
| | | | | **Net** | **$4,800,000** | **$3,792,040** | **126.58%** | **$2,987,239** | **160.68%** | **126.94%** |
| JZ Buckingham Investments LLC | JBJZ Partners | 18119 | EUR/USD | Long Option | $20,000,000 | $10,660,647 | 187.61% | $10,461,135 | 191.18% | 101.91% |
| | | 18119 | | Short Option | $19,000,000 | $9,898,402 | 191.95% | $9,712,466 | 195.62% | 101.91% |
| JZ Buckingham Investments LLC | JBJZ Partners | 18120 | USD/JPY | Long Option | $25,000,000 | $13,187,664 | 189.57% | $13,869,828 | 180.25% | 95.08% |
| | | 18120 | | Short Option | $23,750,000 | $12,276,958 | 193.45% | $12,913,861 | 183.91% | 95.07% |
| JGB Bohicket Investments LLC | JBJZ Partners | 18121 | EUR/USD | Long Option | $5,000,000 | $2,665,161 | 187.61% | $2,615,284 | 191.18% | 101.91% |
| | | 18121 | | Short Option | $4,750,000 | $2,474,600 | 191.95% | $2,428,117 | 195.62% | 101.91% |
| **Subtotals** | | | | **Long Option** | **$50,000,000** | **$26,513,472** | **188.58%** | **$26,946,247** | **185.55%** | **98.39%** |
| | | | | **Short Option** | **$47,500,000** | **$24,649,960** | **192.70%** | **$25,054,444** | **189.59%** | **98.39%** |
| | | | | **Net** | **$2,500,000** | **$1,863,512** | **134.16%** | **$1,891,803** | **132.15%** | **98.50%** |



PL.MJ.APP00179

**Appendix III**
**COBRA Stated Premium vs Theoretical Value Analysis**

| LLC | Partnership | DB Deal # | FX Pair | | Deutsche Stated Premium | DeRosa Theoretical Value | Stated Premium as a % of DeRosa Theoretical Value | Deutsche Theoretical Value | Stated Premium as a % of Deutsche Theoretical Value | DRT Theoretical as a % of Deutsche Theoretical |
|---|---|---|---|---|---|---|---|---|---|---|
| BFS Morgan Investments LLC | WRB Lake Partners | 18175 | EUR/USD | Long Option | $19,000,000 | $10,692,442 | 177.70% | $10,365,694 | 183.30% | 103.15% |
| | | 18175 | | Short Option | $18,050,000 | $9,930,521 | 181.76% | $9,625,484 | 187.52% | 103.17% |
| RDH Loch Investments LLC | WRB Lake Partners | 18176 | EUR/USD | Long Option | $4,000,000 | $2,251,040 | 177.70% | $2,182,251 | 183.30% | 103.15% |
| | | 18176 | | Short Option | $3,800,000 | $2,090,636 | 181.76% | $2,026,418 | 187.52% | 103.17% |
| WFW Grays Landing Investments LLC | WRB Lake Partners | 18178 | USD/CHF | Long Option | $21,500,000 | $13,241,945 | 162.36% | $12,738,236 | 168.78% | 103.95% |
| | | 18178 | | Short Option | $20,425,000 | $12,345,990 | 165.44% | $11,874,882 | 172.00% | 103.97% |
| **Subtotals** | | | | **Long Option** | **$44,500,000** | **$26,185,427** | **169.94%** | **$25,286,181** | **175.99%** | **103.56%** |
| | | | | **Short Option** | **$42,275,000** | **$24,367,147** | **173.49%** | **$23,526,784** | **179.69%** | **103.57%** |
| | | | | **Net** | **$2,225,000** | **$1,818,280** | **122.37%** | **$1,759,397** | **126.46%** | **103.35%** |
| TBW Spinnaker Investments LLC | WNK Partners | 18181 | EUR/USD | Long Option | $27,000,000 | $14,421,311 | 187.22% | $13,967,892 | 193.30% | 103.25% |
| | | 18181 | | Short Option | $25,650,000 | $13,390,164 | 191.56% | $12,870,973 | 199.29% | 104.03% |
| TBW Spinnaker Investments LLC | WNK Partners | 18188 | USD/CHF | Long Option | $13,000,000 | $6,819,264 | 190.64% | • | n/a | n/a |
| | | 18188 | | Short Option | $12,350,000 | $6,355,972 | 194.31% | • | n/a | n/a |
| STD Sugarbush Investments LLC | WNK Partners | 18190 | USD/CHF | Long Option | $3,000,000 | $1,573,676 | 190.64% | • | n/a | n/a |
| | | 18190 | | Short Option | $2,850,000 | $1,466,763 | 194.31% | • | n/a | n/a |
| RTK Camino Investments LLC | WNK Partners | 18192 | USD/CHF | Long Option | $10,000,000 | $5,245,588 | 190.64% | • | n/a | n/a |
| | | 18192 | | Short Option | $9,500,000 | $4,889,209 | 194.31% | • | n/a | n/a |
| **Subtotals** | | | | **Long Option** | **$53,000,000** | **$28,059,839** | **188.88%** | **•** | **n/a** | **n/a** |
| | | | | **Short Option** | **$50,350,000** | **$26,102,108** | **192.90%** | **•** | **n/a** | **n/a** |
| | | | | **Net** | **$2,650,000** | **$1,957,732** | **135.36%** | **•** | **n/a** | **n/a** |

**PL.MJ.APP00180**

**Appendix III**
**COBRA Stated Premium vs Theoretical Value Analysis**

| LLC | Partnership | DB Deal # | FX Pair | | Deutsche Stated Premium | DeRosa Theoretical Value | Stated Premium as a % of DeRosa Theoretical Value | Deutsche Theoretical Value | Stated Premium as a % of Deutsche Theoretical Value | DRT Theoretical as a % of Deutsche Theoretical |
|---|---|---|---|---|---|---|---|---|---|---|
| JRB Reeds Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18200 | EUR/USD | Long Option | $25,000,000 | $14,377,274 | 173.89% | $13,920,034 | 179.60% | 103.28% |
| | | 18200 | | Short Option | $23,750,000 | $13,353,784 | 177.85% | $12,909,679 | 183.97% | 103.44% |
| JRB Reeds Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18201 | EUR/USD | Long Option | $500,000 | $287,545 | 173.89% | $278,401 | 179.60% | 103.28% |
| | | 18201 | | Short Option | $475,000 | $267,076 | 177.85% | $258,194 | 183.97% | 103.44% |
| RWM High Meadows Investments LLC | FNRM Partners | 18203 | EUR/USD | Long Option | $12,000,000 | $6,901,092 | 173.89% | $6,681,617 | 179.60% | 103.28% |
| | | 18203 | | Short Option | $11,400,000 | $6,409,816 | 177.85% | $6,196,646 | 183.97% | 103.44% |
| FNH Courtand Investments LLC | FNRM Partners | 18204 | EUR/USD | Long Option | $1,500,000 | $862,636 | 173.89% | $835,202 | 179.60% | 103.28% |
| | | 18204 | | Short Option | $1,425,000 | $801,227 | 177.85% | $774,581 | 183.97% | 103.44% |
| APB Sanderson Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18205 | USD/JPY | Long Option | $23,000,000 | $14,037,033 | 163.85% | $13,529,085 | 170.00% | 103.75% |
| | | 18205 | | Short Option | $21,850,000 | $13,071,211 | 167.16% | $12,596,439 | 173.46% | 103.77% |
| APB Sanderson Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18207 | USD/JPY | Long Option | $4,000,000 | $2,441,223 | 163.85% | $2,352,884 | 170.00% | 103.75% |
| | | 18207 | | Short Option | $3,800,000 | $2,273,254 | 167.16% | $2,190,685 | 173.46% | 103.77% |
| JWP Hunters Bluff Investments | FNRM Partners | 18209 | USD/CHF | Long Option | $7,500,000 | $4,498,547 | 166.72% | $4,334,078 | 173.05% | 103.79% |
| | | 18209 | | Short Option | $7,125,000 | $4,193,923 | 169.89% | $4,040,122 | 176.36% | 103.81% |



PL.MJ.APP00181

## Appendix III
## COBRA Stated Premium vs Theoretical Value Analysis

| LLC | Partnership | DB Deal # | FX Pair | | Deutsche Stated Premium | DeRosa Theoretical Value | Stated Premium as a % of DeRosa Theoretical Value | Deutsche Theoretical Value | Stated Premium as a % of Deutsche Theoretical Value | DRT Theoretical as a % of Deutsche Theoretical |
|---|---|---|---|---|---|---|---|---|---|---|
| CHC Drawbridge Lane Investments LLC | FNRM Partners | 18210 | USD/CHF | Long Option | $3,000,000 | $1,799,419 | 166.72% | $1,733,631 | 173.05% | 103.79% |
| | | 18210 | | Short Option | $2,850,000 | $1,677,569 | 169.89% | $1,616,049 | 176.36% | 103.81% |
| CHC Drawbridge Lane Investments LLC | FNRM Partners | 18212 | USD/CHF | Long Option | $3,000,000 | $1,799,419 | 166.72% | $1,733,631 | 173.05% | 103.79% |
| | | 18212 | | Short Option | $2,850,000 | $1,677,569 | 169.89% | $1,616,049 | 176.36% | 103.81% |
| **Subtotals** | | | | **Long Option** | **$79,500,000** | **$47,004,189** | **169.13%** | **$45,398,564** | **175.12%** | **103.54%** |
| | | | | **Short Option** | **$75,525,000** | **$43,725,429** | **172.73%** | **$42,198,442** | **178.98%** | **103.62%** |
| | | | | **Net** | **$3,975,000** | **$3,278,760** | **121.23%** | **$3,200,121** | **124.21%** | **102.46%** |
| JDM Vallejo Investments LLC | Sunset Coast Partners / Sunset Mountain Partners | 18460 | EUR/USD | Long Option | $15,000,000 | $8,446,125 | 177.60% | $8,297,566 | 180.78% | 101.79% |
| | | 18460 | | Short Option | $14,250,000 | $7,856,112 | 181.39% | $7,716,213 | 184.68% | 101.81% |
| MAC Divisadero Investments LLC | Sunset Coast Partners / Sunset Mountain Partners | 18461 | GBP/USD | Long Option | $2,500,000 | $1,603,468 | 155.91% | $1,439,129 | 173.72% | 111.42% |
| | | 18461 | | Short Option | $2,375,000 | $1,494,817 | 158.88% | $1,340,073 | 177.23% | 111.55% |
| CG Mesa Investments | Partners / Sunset Mountain Partners | 18462 | USD/CHF | Long Option | $1,250,000 | $711,542 | 175.67% | $734,620 | 170.16% | 96.86% |
| | | 18462 | | Short Option | $1,187,500 | $663,853 | 178.88% | $685,381 | 173.26% | 96.86% |
| **Subtotals** | | | | **Long Option** | **$18,750,000** | **$10,761,135** | **174.24%** | **$10,471,315** | **179.06%** | **102.77%** |
| | | | | **Short Option** | **$17,812,500** | **$10,014,782** | **177.86%** | **$9,741,668** | **182.85%** | **102.80%** |
| | | | | **Net** | **$937,500** | **$746,353** | **125.61%** | **$729,647** | **128.49%** | **102.29%** |
| AB Twilight Investments LLC | CB Investment Partners | 18463 | EUR/USD | Long Option | $1,200,000 | $675,690 | 177.60% | $663,805 | 180.78% | 101.79% |
| | | 18463 | | Short Option | $1,140,000 | $628,489 | 181.39% | $617,297 | 184.68% | 101.81% |
| DP Rookwood Investments LLC | Fairfield Investment Partners | 18464 | EUR/USD | Long Option | $3,250,000 | $1,829,994 | 177.60% | $1,797,806 | 180.78% | 101.79% |
| | | 18464 | | Short Option | $3,087,500 | $1,702,158 | 181.39% | $1,671,846 | 184.68% | 101.81% |

PL.MJ.APP00182

## Appendix III
## COBRA Stated Premium vs Theoretical Value Analysis

| LLC | Partnership | DB Deal # | FX Pair | | Deutsche Stated Premium | DeRosa Theoretical Value | Stated Premium as a % of DeRosa Theoretical Value | Deutsche Theoretical Value | Stated Premium as a % of Deutsche Theoretical Value | DRT Theoretical as a % of Deutsche Theoretical |
|---|---|---|---|---|---|---|---|---|---|---|
| APB Beechtree Investments LLC | Fairfield Investment Partners | 18465 | EUR/USD | Long Option | $2,500,000 | $1,407,688 | 177.60% | $1,382,928 | 180.78% | 101.79% |
| | | 18465 | | Short Option | $2,375,000 | $1,309,352 | 181.39% | $1,286,036 | 184.68% | 101.81% |
| JMP Madison Investments LLC | Fairfield Investment Partners | 18466 | EUR/USD | Long Option | $2,500,000 | $1,407,688 | 177.60% | $1,382,928 | 180.78% | 101.79% |
| | | 18466 | | Short Option | $2,375,000 | $1,309,352 | 181.39% | $1,286,036 | 184.68% | 101.81% |
| LC Deerpath Investments LLC | CB Investment Partners | 18467 | USD/JPY | Long Option | $2,950,000 | $1,634,555 | 180.48% | $1,517,727 | 194.37% | 107.70% |
| | | 18467 | | Short Option | $2,802,500 | $1,524,342 | 183.85% | $1,414,857 | 198.06% | 107.73% |
| DHP Fiesta Investments LLC | Fairfield Investment Partners | 18468 | USD/JPY | Long Option | $13,750,000 | $7,618,693 | 180.48% | $7,074,153 | 194.37% | 107.70% |
| | | 18468 | | Short Option | $13,062,500 | $7,199,719 | 181.43% | $6,595,138 | 198.06% | 109.17% |
| **Subtotals** | | | | **Long Option** | **$26,150,000** | **$14,574,307** | **179.43%** | **$13,819,347** | **189.23%** | **105.46%** |
| | | | | **Short Option** | **$24,842,500** | **$13,673,412** | **181.68%** | **$12,871,309** | **193.01%** | **106.23%** |
| | | | | **Net** | **$1,307,500** | **$900,896** | **145.13%** | **$948,038** | **137.92%** | **95.03%** |
| WHS Seneca Knoll Investments LLC | WSWP Partners | 18611 | GBP/USD | Long Option | $10,200,000 | $5,383,134 | 189.48% | $5,650,104 | 180.53% | 95.27% |
| | | 18611 | | Short Option | $9,690,000 | $5,012,794 | 193.31% | $5,261,835 | 184.16% | 95.27% |
| WPP Farrahs Calvary Investments LLC | WSWP Partners | 18619 | EUR/USD | Long Option | $5,000,000 | $2,712,753 | 184.31% | $2,689,606 | 185.90% | 100.86% |
| | | 18619 | | Short Option | $4,750,000 | $2,521,532 | 188.38% | $2,499,612 | 190.03% | 100.88% |
| **Subtotals** | | | | **Long Option** | **$15,200,000** | **$8,095,887** | **187.75%** | **$8,339,710** | **182.26%** | **97.08%** |
| | | | | **Short Option** | **$14,440,000** | **$7,534,325** | **191.66%** | **$7,761,447** | **186.05%** | **97.07%** |
| | | | | **Net** | **$760,000** | **$561,561** | **135.34%** | **$578,263** | **131.43%** | **97.11%** |



PL.MJ.APP00183

## Appendix III
## COBRA Stated Premium vs Theoretical Value Analysis

| LLC | Partnership | DB Deal # | FX Pair | | Deutsche Stated Premium | DeRosa Theoretical Value | Stated Premium as a % of DeRosa Theoretical Value | Deutsche Theoretical Value | Stated Premium as a % of Deutsche Theoretical Value | DRT Theoretical as a % of Deutsche Theoretical |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Long Option** | **$789,500,000** | **$446,443,081** | **176.84%** | | | |
| | | | | **Short Option** | **$750,025,000** | **$415,421,493** | **180.55%** | | **177.19%** | **101.65%** |
| | | | | **Net** | **$39,475,000** | **$31,021,587** | **127.25%** | | **180.98%** | **101.72%** |
| KOK Sheridan Way Investments LLC | Woodside Partners | 17943 | EUR/USD | Long Option | $25,000,000 | $14,120,576 | 177.05% | | | |
| | | 17943 | | Short Option | $23,750,000 | $13,125,086 | 180.95% | $13,192,299 | | |
| GS Owl Creek Investments LLC | GTSD Partners | 18114 | USD/JPY | Long Option | $21,000,000 | $11,531,238 | 182.11% | $12,122,535 | | |
| | | 18114 | | Short Option | $19,950,000 | $10,736,180 | 185.82% | | | |
| TFD Oberlin Investments LLC | GTSD Partners | 18115 | EUR/USD | Long Option | $3,000,000 | $1,540,310 | 194.77% | | | |
| | | 18115 | | Short Option | $2,850,000 | $1,429,935 | 199.31% | $1,404,471 | | |
| WHS Seneca Knoll Investments LLC | WSWP Partners | 18623 | USD/CHF | Long Option | $1,800,000 | | | | | |
| | | 18623 | | Short Option | $1,710,000 | | | | | |
| | | | | **Long Option** | **$50,800,000** | | | | | |
| | | | | **Short Option** | **$48,260,000** | | | | | |
| | | | | **Net** | **$2,540,000** | | | | | |
| | | | | **Long Option** | **$840,300,000** | | | | | |
| **Grand Totals** | | | | **Short Option** | **$798,285,000** | | | | | |
| | | | | **Net** | **$42,015,000** | | | | | |

** Asterisk denotes Deutsche Bank's theoretical values which are clearly incorrect; as such I do not include them in my calculations.*

**PL.MJ.APP00184**

**Appendix IV**
**COBRA Net Premium vs Theoretical Value Analysis**

| Participant | LLC | Partnership | DB Deal # | FX Pair | Deutsche Stated Premium | DeRosa Theoretical Value | Stated Premium as a % of DeRosa Theoretical Value | Deutsche Theoretical Value | Stated Premium as a % of Deutsche Theoretical Value | DRT Theoretical as a % of Deutsche Theoretical |
|---|---|---|---|---|---|---|---|---|---|---|
| ***Trades With Complete Details*** | | | | | | | | | | |
| Henry Camferdam | HNC Ditch Investments LLC | Carmel Partners | 17784 | EUR/USD | $2,500,000 | $2,138,093 | 116.93% | $2,091,869 | 119.51% | 102.21% |
| Jeffrey M. Adams | JMA Sedgemour Investments LLC | Carmel Partners | 17785 | USD/JPY | $600,000 | $554,222 | 108.26% | $544,191 | 110.26% | 101.84% |
| Jay Michner | Jm Walnut Investments LLC | Carmel Partners | 17786 | USD/JPY | $350,000 | $323,296 | 108.26% | $317,445 | 110.26% | 101.84% |
| Carol M. Trigilio | CT Oak Investments LLC | Carmel Partners | 17787 | USD/JPY | $70,000 | $64,659 | 108.26% | $63,489 | 110.26% | 101.84% |
| | **Subtotals** | | | | **$3,520,000** | **$3,080,270** | **114.28%** | **$3,016,994** | **116.67%** | **102.10%** |
| Myer Berlow | MB 68th Street Investments LLC | Mellow Partners | 17887 | GBP/USD | $2,500,000 | $1,837,086 | 136.09% | $1,950,736 | 128.16% | 94.17% |
| William Melton | WNM Hunters Crest Investments LLC | Mellow Partners | 17888 | GBP/USD | $500,000 | $367,417 | 136.09% | $390,147 | 128.16% | 94.17% |
| William Melton | WNM Hunters Crest Investments LLC | Mellow Partners | 17889 | USD/CHF | $3,000,000 | $2,285,746 | 131.25% | $2,381,706 | 125.96% | 95.97% |
| William Melton | WNM Hunters Crest Investments LLC | Mellow Partners | 17890 | EUR/USD | $4,000,000 | $3,185,057 | 125.59% | $3,245,971 | 123.23% | 98.12% |
| | **Subtotals** | | | | **$10,000,000** | **$7,675,305** | **130.29%** | **$7,968,559** | **125.49%** | **98.32%** |
| Victor A. Rice | VAR Tudor Place Investments LLC | VAR Partners | 17891 | GBP/USD | $1,075,000 | $839,435 | 128.06% | $788,754 | 136.29% | 106.43% |
| Victor A. Rice | VAR Tudor Place Investments LLC | VAR Partners | 17892 | EUR/USD | $1,075,000 | $810,620 | 132.61% | $854,045 | 125.87% | 94.92% |
| Victore D. Laurenzo | VDL Gulfshore Blvd. Investments LLC | VAR Partners | 17893 | USD/JPY | $350,000 | $257,169 | 136.10% | $267,288 | 130.94% | 96.21% |
| Neil D. Arnold | NBA Dauphin Investments LLC | VAR Partners | 17894 | USD/JPY | $350,000 | $257,169 | 136.10% | $267,288 | 130.94% | 96.21% |
| | **Subtotals** | | | | **$2,850,000** | **$2,164,392** | **131.68%** | **$2,177,375** | **130.89%** | **99.40%** |
| Billy J. McComb | BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17913 | USD/CHF | $250,000 | $205,125 | 121.88% | $194,654 | 128.43% | 105.38% |
| Billy J. McComb | BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17914 | USD/CHF | $625,000 | $511,972 | 122.08% | $486,635 | 128.43% | 105.21% |
| Gary Woods | GW Tesoro Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17918 | EUR/USD | $400,000 | $260,523 | 153.54% | $288,937 | 138.44% | 90.17% |
| Gary Woods | GW Tesoro Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17919 | USD/JPY | $165,000 | $155,055 | 106.41% | $147,492 | 111.87% | 105.13% |
| Billy J. McComb | BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17922 | AUD/USD | $860,000 | $739,100 | 116.36% | $696,141 | 123.54% | 106.17% |
| | **Subtotals** | | | | **$2,300,000** | **$1,871,775** | **122.88%** | **$1,813,859** | **126.80%** | **103.19%** |

PL.MJ.APP00185

**Appendix IV**
**COBRA Net Premium vs Theoretical Value Analysis**

| Participant | LLC | Partnership | DB Deal # | FX Pair | Deutsche Stated Premium | DeRosa Theoretical Value | Stated Premium as a % of DeRosa Theoretical Value | Deutsche Theoretical Value | Stated Premium as a % of Deutsche Theoretical Value | DRT Theoretical as a % of Deutsche Theoretical |
|---|---|---|---|---|---|---|---|---|---|---|
| Danny E. Pettit | DEP Stratton Investments LLC | Woodside Partners | 17944 | GBP/USD | $800,000 | $613,448 | 130.41% | $651,317 | 122.83% | 94.19% |
| Danny E. Pettit | DEP Stratton Investments LLC | Woodside Partners | 17945 | USD/CHF | $850,000 | $677,264 | 125.51% | $656,702 | 129.43% | 103.13% |
| | Subtotals | | | | $1,650,000 | $1,290,712 | 127.84% | $1,308,019 | 126.14% | 98.68% |
| Eric Harslem | EH Old Stonehedge Investments LLC | CMC Austin Partners | 17948 | EUR/USD | $2,300,000 | $1,809,589 | 127.10% | $1,816,419 | 126.62% | 99.62% |
| Douglas MacGregor | DBM Bell Mountain Investments LLC | CMC Austin Partners | 17952 | USD/CHF | $1,500,000 | $1,233,009 | 121.65% | $1,170,820 | 128.12% | 105.31% |
| Jeffrey Clarke | JC Woodland Investments LLC | CMC Austin Partners | 17953 | GBP/USD | $1,000,000 | $749,443 | 133.43% | * | n/a | n/a |
| | Subtotals | | | | $3,800,000 | $3,042,598 | 124.89% | $2,987,239 | 127.21% | 101.85% |
| Jerry Zucker | JZ Buckingham Investments LLC | JBJZ Partners | 18119 | EUR/USD | $1,000,000 | $762,245 | 131.19% | $748,669 | 133.57% | 101.81% |
| Jerry Zucker | JZ Buckingham Investments LLC | JBJZ Partners | 18120 | USD/JPY | $1,250,000 | $910,706 | 137.26% | $955,967 | 130.76% | 95.27% |
| James Boyd | JGB Bohicket Investments LLC | JBJZ Partners | 18121 | EUR/USD | $250,000 | $190,561 | 131.19% | $187,167 | 133.57% | 101.81% |
| | Subtotals | | | | $2,500,000 | $1,863,512 | 134.16% | $1,891,803 | 132.15% | 98.50% |
| Brian F. Sullivan | BFS Morgan Investments LLC | WRB Lake Partners | 18175 | EUR/USD | $950,000 | $761,921 | 124.68% | $740,210 | 128.34% | 102.93% |
| Richard D. Hembree | RDH Loch Investments LLC | WRB Lake Partners | 18176 | EUR/USD | $200,000 | $160,404 | 124.68% | $155,833 | 128.34% | 102.93% |
| William F. Wanner | WFW Grays Landing Investments LLC | WRB Lake Partners | 18178 | USD/CHF | $1,075,000 | $895,955 | 119.98% | $863,354 | 124.51% | 103.78% |
| | Subtotals | | | | $2,225,000 | $1,818,280 | 122.37% | $1,759,397 | 126.46% | 103.35% |
| Thomas B. Walldn | TBW Spinnaker Investments LLC | WNK Partners | 18181 | EUR/USD | $1,350,000 | $1,031,147 | 130.92% | $1,096,919 | 123.07% | 94.00% |
| Thomas B. Walldn | TBW Spinnaker Investments LLC | WNK Partners | 18188 | USD/CHF | $650,000 | $463,292 | 140.30% | * | n/a | n/a |
| Stuart D. Neidus | STD Sugarbush Investments LLC | WNK Partners | 18190 | USD/CHF | $150,000 | $106,913 | 140.30% | * | n/a | n/a |
| Ralph T. King | RTK Camino Investments LLC | WNK Partners | 18192 | USD/CHF | $500,000 | $356,379 | 140.30% | * | n/a | n/a |
| | Subtotals | | | | $1,350,000 | $1,031,147 | 130.92% | $1,096,919 | 123.07% | 94.00% |

PL.MJ.APP00186

**Appendix IV**
**COBRA Net Premium vs Theoretical Value Analysis**

| Participant | LLC | Partnership | DB Deal # | FX Pair | Deutsche Stated Premium | DeRosa Theoretical Value | Stated Premium as a % of DeRosa Theoretical Value | Deutsche Theoretical Value | Stated Premium as a % of Deutsche Theoretical Value | DRT Theoretical as a % of Deutsche Theoretical |
|---|---|---|---|---|---|---|---|---|---|---|
| John Bertsch | JRB Reeds Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18200 | EUR/USD | $1,250,000 | $1,023,490 | 122.13% | $1,010,355 | 123.72% | 101.30% |
| John Bertsch | JRB Reeds Investments LLC | Reeds Investment Partners / Sanderson Investment | 18201 | EUR/USD | $25,000 | $20,469 | 122.13% | $20,207 | 123.72% | 101.30% |
| Richard W. Mann | RWM High Meadows Investments LLC | FNRM Partners | 18203 | EUR/USD | $600,000 | $491,276 | 122.13% | $484,971 | 123.72% | 101.30% |
| Fred Hunter | FNH Courtand Investments LLC | FNRM Partners | 18204 | EUR/USD | $75,000 | $61,409 | 122.13% | $60,621 | 123.72% | 101.30% |
| Andrew P. Barton | APB Sanderson Investments LLC | / Sanderson Investment Partners | 18205 | USD/JPY | $1,150,000 | $965,822 | 119.07% | $932,646 | 123.31% | 103.56% |
| Andrew P. Barton | APB Sanderson Investments LLC | / Sanderson Investment Partners | 18207 | USD/JPY | $200,000 | $167,969 | 119.07% | $162,199 | 123.31% | 103.56% |
| John W. Palmour | JWP Hunters Bluff Investments | FNRM Partners | 18209 | USD/CHF | $375,000 | $304,624 | 123.10% | $293,956 | 127.57% | 103.63% |
| Calvin Carter | CHC Drawbridge Lane Investments LLC | FNRM Partners | 18210 | USD/CHF | $150,000 | $121,850 | 123.10% | 117,582 | 127.57% | 103.63% |
| Calvin Carter | CHC Drawbridge Lane Investments LLC | FNRM Partners | 18212 | USD/CHF | $150,000 | $121,850 | 123.10% | 117,582 | 127.57% | 103.63% |
| | **Subtotals** | | | | **$3,975,000** | **$3,278,760** | **121.23%** | **$3,200,120** | **124.21%** | **102.46%** |
| J. David Martin | JDM Vallejo Investments LLC | Sunset Coast Partners / Sunset Mountain Partners | 18460 | EUR/USD | $750,000 | $590,013 | 127.12% | $581,353 | 129.01% | 101.49% |
| Michael A. Cavarrubias | MAC Divisadero Investments LLC | Sunset Coast Partners / Sunset Mountain Partners | 18461 | GBP/USD | $125,000 | $108,651 | 115.05% | $99,056 | 126.19% | 109.69% |
| Cathy Greenwald | CG Mesa Investments | Sunset Coast Partners / Sunset Mountain Partners | 18462 | USD/CHF | $62,500 | $47,689 | 131.06% | $49,239 | 126.93% | 96.85% |
| | **Subtotals** | | | | **$937,500** | **$746,353** | **125.61%** | **$729,648** | **128.49%** | **102.29%** |



PL.MJ.APP00187

**Appendix IV**
**COBRA Net Premium vs Theoretical Value Analysis**

| Participant | LLC | Partnership | DB Deal # | FX Pair | Deutsche Stated Premium | DeRosa Theoretical Value | Stated Premium as a % of DeRosa Theoretical Value | Deutsche Theoretical Value | Stated Premium as a % of Deutsche Theoretical Value | DRT Theoretical as a % of Deutsche Theoretical |
|---|---|---|---|---|---|---|---|---|---|---|
| Alan Buckley | AB Twilight Investments LLC | CB Investment Partners | 18463 | EUR/USD | $60,000 | $47,201 | 127.12% | $46,508 | 129.01% | 101.49% |
| David Pease III | DP Rookwood Investments LLC | Fairfield Investment Partners | 18464 | EUR/USD | $162,500 | $127,836 | 127.12% | $125,960 | 129.01% | 101.49% |
| Antonia P. Buchsbaum | APB Beechtree Investments LLC | Fairfield Investment Partners | 18465 | EUR/USD | $125,000 | $98,336 | 127.12% | 96,892 | 129.01% | 101.49% |
| Jennifer M. Pease | JMP Madison Investments LLC | Fairfield Investment Partners | 18466 | EUR/USD | $125,000 | $98,336 | 127.12% | 96,892 | 129.01% | 101.49% |
| Leonard W. Cavens | LC Deerpath Investments LLC | CB Investment Partners | 18467 | USD/JPY | $147,500 | $110,213 | 133.83% | 102,770 | 143.52% | 107.24% |
| David H. Pease Jr. | DHP Fiesta Investments LLC | Fairfield Investment Partners | 18468 | USD/JPY | $687,500 | $418,974 | 164.09% | $479,015 | 143.52% | 87.47% |
| | **Subtotals** | | | | **$1,307,500** | **$900,895** | **145.13%** | **$948,037** | **137.92%** | **95.03%** |
| William Seippel | WHS Seneca Knoll Investments LLC | WSWP Partners | 18611 | GBP/USD | $510,000 | $370,340 | 137.71% | $388,269 | 131.35% | 95.38% |
| Walter P. Parmer | WPP Farrahs Calvary Investments LLC | WSWP Partners | 18619 | EUR/USD | $250,000 | $191,221 | 130.74% | $189,994 | 131.58% | 100.65% |
| | **Subtotals** | | | | **$760,000** | **$561,561** | **135.34%** | **$578,263** | **131.43%** | **97.11%** |
| **Totals (Complete Details)** | | | | | **$37,175,000** | **$29,325,561** | **127.33%** | **$29,476,233** | **126.92%** | **99.49%** |
| ***Incomplete Trade Details*** | | | | | | | | | | |
| Kevin Kalkhoven | KOK Sheridan Way Investments LLC | Woodside Partners | 17943 | EUR/USD | $1,250,000 | $995,484 | 125.57% | | | |
| Garret Snook | GS Owl Creek Investments LLC | GTSD Partners | 18114 | USD/JPY | $1,050,000 | $795,058 | 132.07% | $12,122,535 | | |
| Thomas Darden | TFD Oberlin Investments LLC | GTSD Partners | 18115 | EUR/USD | $150,000 | $110,375 | 135.90% | | | |
| William Seippel | WHS Seneca Knoll Investments LLC | WSWP Partners | 18623 | USD/CHF | $90,000 | | | | | |
| **Totals (Incomplete Details)** | | | | | **$2,540,000** | | | | | |
| | **Grand Totals** | | | | **$39,715,000** | | | | | |

**** Asterisk denotes Deutsche Bank's theoretical values which are clearly incorrect; as such I do not include them in my calculations.***



PL.MJ.APP00188

**Appendix V**
**COBRA Key Ratio Analysis**

| LLC | Partnership | DB Deal # | FX Pair | Strike Price Spread (pips) | Long Premium As a % of Long Payoff | Short Premium As a % of Short Payoff | Net Payoff As a % of Long Premium | Net Payoff As a % of Long Payoff | Net Payoff As a % of Net Premium | Net Premium As a % of Long Premium | Short Payoff As a % of Long Payoff | E&Y Fee As a % of Net Premium | J&G Fee As a % of Net Premium | Total Fees As a % of Long Premium | Total Fees As a % of Net Premium | Total Fees As a % of Net Payoff | Total Fees and Net Premium As a % of Net Payoff | Max Fee Adjusted Profit As a % of Net Payoff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HNC Ditch Investments LLC | Carmel Partners | 17784 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| JMA Sedgomour Investments LLC | Carmel Partners | 17785 | USD/JPY | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| Jm Walnut Investments LLC | Carmel Partners | 17786 | USD/JPY | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| CT Oak Investments LLC | Carmel Partners | 17787 | USD/JPY | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| Sub Totals | | | | | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| MB 68th Street Investments LLC | Mellow Partners | 17887 | GBP/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| WNM Hunters Crest Investments LLC | Mellow Partners | 17888 | GBP/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| WNM Hunters Crest Investments LLC | Mellow Partners | 17889 | USD/CHF | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| WNM Hunters Crest Investments LLC | Mellow Partners | 17890 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| Sub Totals | | | | | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| VAR Tudor Place Investments LLC | VAR Partners | 17891 | GBP/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| VAR Tudor Place Investments LLC | VAR Partners | 17892 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| VDL Gulfshore Blvd. Investments LLC | VAR Partners | 17893 | USD/JPY | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| NBA Dauphin Investments LLC | VAR Partners | 17894 | USD/JPY | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| Sub Totals | | | | | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17913 | USD/CHF | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17914 | USD/CHF | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| GW Tesoro Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17918 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| GW Tesoro Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17919 | USD/JPY | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17922 | AUD/USD | 2 | 50.00% | 50.67% | 12.50% | 6.26% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |



PL.MJ.APP00189

**Appendix V**
**COBRA Key Ratio Analysis**

| LLC | Partnership | DB Deal # | FX Pair | Strike Price Spread (pips) | Long Premium As a % of Long Payoff | Short Premium As a % of Short Payoff | Net Payoff As a % of Long Premium | Net Payoff As a % of Long Payoff | Net Payoff As a % of Net Premium | Net Premium As a % of Long Premium | Short Payoff As a % of Long Payoff | E&Y Fee As a % of Net Premium | J&G Fee As a % of Net Premium | Total Fees As a % of Long Premium | Total Fees As a % of Net Premium | Total Fees As a % of Net Payoff | Total Fees and Net Premium As a % of Net Payoff | Max Fee Adjusted Profit As a % of Net Payoff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sub Totals | | | | | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| DEP Stratton Investments LLC | Woodside Partners | 17944 | GBP/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| DEP Stratton Investments LLC | Woodside Partners | 17945 | USD/CHF | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| Sub Totals | | | | | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| EH Old Stonehedge Investments LLC | CMC Austin Partners | 17948 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| DBM Bell Mountain Investments LLC | CMC Austin Partners | 17952 | USD/CHF | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 30.00% | 70.00% | 24.00% |
| JC Woodland Investments LLC | CMC Austin Partners | 17953 | GBP/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| Sub Totals | | | | | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| JZ Buckingham Investments LLC | JBJZ Partners | 18119 | EUR/USD | 2 | 50.00% | 50.07% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| JZ Buckingham Investments LLC | JBJZ Partners | 18120 | USD/JPY | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| JGB Bohickel Investments LLC | JBJZ Partners | 18121 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| Sub Totals | | | | | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| BFS Morgan Investments LLC | WRB Lake Partners | 18175 | EUR/USD | 2 | 50.00% | 50.07% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 30.00% | 76.00% | 24.00% |
| RDH Loch Investments LLC | WRB Lake Partners | 18170 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| WFW Gravs Landing Investments LLC | WRB Lake Partners | 18178 | USD/CHF | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| Sub Totals | | | | | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| TBW Spinnaker Investments LLC | WNK Partners | 18181 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 30.00% | 76.00% | 24.00% |
| TBW Spinnaker Investments LLC | WNK Partners | 18188 | USD/CHF | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| STD Sugarbush Investments LLC | WNK Partners | 18190 | USD/CHF | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| RTK Camino Investments LLC | WNK Partners | 18192 | USD/CHF | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| Sub Totals | | | | | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |

PL.MJ.APP00190

**Appendix V**
**COBRA Key Ratio Analysis**

| LLC | Partnership | DB Deal # | FX Pair | Strike Price Spread (pips) | Long Premium As a % of Long Payoff | Short Premium As a % of Short Payoff | Net Payoff As a % of Long Premium | Net Payoff As a % of Long Payoff | Net Payoff As a % of Net Premium | Net Premium As a % of Long Premium | Short Payoff As a % of Long Payoff | E&Y Fee As a % of Net Premium | J&G Fee As a % of Net Premium | Total Fees As a % of Long Premium | Total Fees As a % of Net Premium | Total Fees As a % of Net Payoff | Total Fees and Net Premium As a % of Net Payoff | Max Fee Adjusted Profit As a % of Net Payoff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JRB Reeds Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18200 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| JRB Reeds Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18201 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| RWM High Meadows Investments LLC | FNRM Partners | 18203 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| FNH Courtland Investments LLC | FNRM Partners | 18204 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| APB Sanderson Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18205 | USD/JPY | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| APB Sanderson Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18207 | USD/JPY | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| JWP Hunters Bluff Investments | FNRM Partners | 18209 | USD/CHF | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| CHC Drawbridge Lane Investments LLC | FNRM Partners | 18210 | USD/CHF | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| CHC Drawbridge Lane Investments LLC | FNRM Partners | 18212 | USD/CHF | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| Sub Totals | | | | | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| JDM Vallejo Investments LLC | Sunset Coast Partners / Sunset Mountain Partners | 18460 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| MAC Divisadero Investments LLC | Sunset Coast Partners / Sunset Mountain Partners | 18461 | GBP/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| CG Mesa Investments | Sunset Coast Partners / Sunset Mountain Partners | 18462 | USD/CHF | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| AB Twilight Investments LLC | CB Investment Partners | 18463 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| DP Rookwood Investments LLC | Fairfield Investment Partners | 18464 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |



PL.MJ.APP00191

**Appendix V**
**COBRA Key Ratio Analysis**

| LLC | Partnership | DB Deal # | FX Pair | Strike Price Spread (pips) | Long Premium As a % of Long Payoff | Short Premium As a % of Short Payoff | Net Payoff As a % of Long Premium | Net Payoff As a % of Long Payoff | Net Payoff As a % of Net Premium | Net Premium As a % of Long Premium | Short Payoff As a % of Long Payoff | E&Y Fee As a % of Net Premium | J&G Fee As a % of Net Premium | Total Fees As a % of Long Premium | Total Fees As a % of Net Premium | Total Fees As a % of Net Payoff | Total Fees and Net Premium As a % of Net Payoff | Max Fee Adjusted Profit As a % of Net Payoff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APB Beechtree Investments LLC | Fairfield Investment Partners | 18465 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| JMP Madison Investments LLC | Fairfield Investment Partners | 18466 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| LC Deerpath Investments LLC | CB Investment Partners | 18467 | USD/JPY | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| DHP Fiesta Investments LLC | Fairfield Investment Partners | 18468 | USD/JPY | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| **Sub Totals** | | | | | **50.00%** | **50.67%** | **12.50%** | **6.25%** | **250.00%** | **5.0%** | **93.75%** | **1.50%** | **3.00%** | **4.50%** | **90.00%** | **36.00%** | **76.00%** | **24.00%** |
| WHS Seneca Knoll Investments LLC | WSWP Partners | 18611 | GBP/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| WPP Farrahs Calvary Investments LLC | WSWP Partners | 18619 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| **Sub Totals** | | | | | **50.00%** | **50.67%** | **12.50%** | **6.25%** | **250.00%** | **5.0%** | **93.75%** | **1.50%** | **3.00%** | **4.50%** | **90.00%** | **36.00%** | **76.00%** | **24.00%** |
| | | | | | **50.00%** | **50.67%** | **12.50%** | **6.25%** | **250.00%** | **5.0%** | **93.75%** | **1.50%** | **3.00%** | **4.50%** | **90.00%** | **36.00%** | **76.00%** | **24.00%** |
| KOK Sheridan Way Investments LLC | Woodside Partners | 17943 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| GS Owl Creek Investments LLC | GTSD Partners | 18114 | USD/JPY | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| TFD Oberlin Investments LLC | GTSD Partners | 18115 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| WHS Seneca Knoll Investments LLC | WSWP Partners | 18623 | USD/CHF | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| | | | | | **50.00%** | **50.67%** | **12.50%** | **6.25%** | **250.00%** | **5.0%** | **93.75%** | **1.50%** | **3.00%** | **4.50%** | **90.00%** | **36.00%** | **76.00%** | **24.00%** |
| | | | | | **50.00%** | **50.67%** | **12.50%** | **6.25%** | **250.00%** | **5.0%** | **93.75%** | **1.50%** | **3.00%** | **4.50%** | **90.00%** | **36.00%** | **76.00%** | **24.00%** |



**PL.MJ.APP00192**

**Appendix VI**
**COBRA Expected Return Analysis**

| LLC | Partnership | DB Deal # | FX Pair | OTM Probability * | OTM Net Payoff | ITM Probability ** | ITM Net Payoff | Expected Return | Expected Rate of Return | Net Premium | Net Fees | Expected Rate of Return | Expected Rate of Return |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HNC Ditch Investments LLC | Carmel Partners | 17784 | EUR/USD | 69.82% | $0 | 30.18% | $6,250,000 | $1,886,460 | -24.54% | ($2,500,000) | ($2,250,000) | -60.29% | -115% |
| JMA Sedgemour Investments LLC | Carmel Partners | 17785 | USD/JPY | 65.68% | $0 | 34.32% | $1,500,000 | $514,818 | -14.20% | ($600,000) | ($540,000) | -54.84% | -104% |
| Jm Walnut Investments LLC | Carmel Partners | 17786 | USD/JPY | 65.68% | $0 | 34.32% | $875,000 | $300,311 | -14.20% | ($350,000) | ($315,000) | -54.84% | -104% |
| CT Oak Investments LLC | Carmel Partners | 17787 | USD/JPY | 65.68% | $0 | 34.32% | $175,000 | $60,062 | -14.20% | ($70,000) | ($63,000) | -54.84% | -104% |
| **Subtotal** | | | | | | | $8,800,000 | $2,761,651 | | ($3,520,000) | ($3,168,000) | | |
| MB 68th Street Investments LLC | Mellow Partners | 17887 | GBP/USD | 73.56% | $0 | 26.44% | $6,250,000 | $1,652,733 | -33.89% | ($2,500,000) | ($2,250,000) | -65.21% | -124% |
| WNM Hunters Crest Investments LLC | Mellow Partners | 17888 | GBP/USD | 73.56% | $0 | 26.44% | $1,250,000 | $330,547 | -33.89% | ($500,000) | ($450,000) | -65.21% | -124% |
| WNM Hunters Crest Investments LLC | Mellow Partners | 17889 | USD/CHF | 72.26% | $0 | 27.74% | $7,500,000 | $2,080,139 | -30.66% | ($3,000,000) | ($2,700,000) | -63.51% | -121% |
| WNM Hunters Crest Investments LLC | Mellow Partners | 17890 | EUR/USD | 71.70% | $0 | 28.30% | $10,000,000 | $2,830,160 | -29.25% | ($4,000,000) | ($3,600,000) | -62.76% | -119% |
| **Subtotal** | | | | | | | $25,000,000 | $6,893,579 | | ($10,000,000) | ($9,000,000) | | |
| VAR Tudor Place Investments LLC | VAR Partners | 17891 | GBP/USD | 71.89% | $0 | 28.11% | $2,687,500 | $755,358 | -29.73% | ($1,075,000) | ($967,500) | -63.02% | -120% |
| VAR Tudor Place Investments LLC | VAR Partners | 17892 | EUR/USD | 71.49% | $0 | 28.51% | $2,687,500 | $766,289 | -28.72% | ($1,075,000) | ($967,500) | -62.48% | -119% |
| VDL Gulfshore Blvd. Investments LLC | VAR Partners | 17893 | USD/JPY | 73.89% | $0 | 26.11% | $875,000 | $228,425 | -34.74% | ($350,000) | ($315,000) | -65.65% | -125% |
| NBA Dauphin Investments LLC | VAR Partners | 17894 | USD/JPY | 73.89% | $0 | 26.11% | $875,000 | $228,425 | -34.74% | ($350,000) | ($315,000) | -65.65% | -125% |
| **Subtotal** | | | | | | | $7,125,000 | $1,978,498 | | ($2,850,000) | ($2,565,000) | | |
| BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17913 | USD/CHF | 69.31% | $0 | 30.69% | $625,000 | $191,792 | -23.28% | ($250,000) | ($225,000) | -59.62% | -113% |
| BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17914 | USD/CHF | 69.31% | $0 | 30.69% | $1,562,500 | $479,480 | -23.28% | ($625,000) | ($562,500) | -59.62% | -113% |
| GW Tesoro Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17918 | EUR/USD | 73.46% | $0 | 26.54% | $1,000,000 | $265,396 | -33.65% | ($400,000) | ($360,000) | -65.08% | -124% |
| GW Tesoro Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17919 | USD/JPY | 65.91% | $0 | 34.09% | $412,500 | $140,630 | -14.77% | ($165,000) | ($148,500) | -55.14% | -105% |
| BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17922 | AUD/USD | 71.74% | $0 | 28.26% | $2,150,000 | $607,644 | -29.34% | ($860,000) | ($774,000) | -62.81% | -119% |
| **Subtotal** | | | | | | | $5,750,000 | $1,684,942 | | ($2,300,000) | ($2,070,000) | | |
| DEP Stratton Investments LLC | Woodside Partners | 17944 | GBP/USD | 72.05% | $0 | 27.95% | $2,000,000 | $558,970 | -30.13% | ($800,000) | ($720,000) | -63.23% | -120% |
| DEP Stratton Investments LLC | Woodside Partners | 17945 | USD/CHF | 69.48% | $0 | 30.52% | $2,125,000 | $648,491 | -23.71% | ($850,000) | ($765,000) | -59.85% | -114% |
| **Subtotal** | | | | | | | $4,125,000 | $1,207,461 | | ($1,650,000) | ($1,485,000) | | |
| EH Old Stonehedge Investments LLC | CMC Austin Partners | 17948 | EUR/USD | 72.39% | $0 | 27.61% | $5,750,000 | $1,587,804 | -30.97% | ($2,300,000) | ($2,070,000) | -63.67% | -121% |
| DBM Bell Mountain Investments LLC | CMC Austin Partners | 17952 | USD/CHF | 69.18% | $0 | 30.82% | $3,750,000 | $1,155,845 | -22.94% | ($1,500,000) | ($1,350,000) | -59.44% | -113% |
| JC Woodland Investments LLC | CMC Austin Partners | 17953 | GBP/USD | 72.75% | $0 | 27.25% | $2,500,000 | $681,220 | -31.88% | ($1,000,000) | ($900,000) | -64.15% | -122% |
| **Subtotal** | | | | | | | $12,000,000 | $3,424,868 | | ($4,800,000) | ($4,320,000) | | |
| JZ Buckingham Investments LLC | JBJZ Partners | 18119 | EUR/USD | 73.34% | $0 | 26.66% | $2,500,000 | $666,393 | -33.36% | ($1,000,000) | ($900,000) | -64.93% | -123% |
| JZ Buckingham Investments LLC | JBJZ Partners | 18120 | USD/JPY | 73.80% | $0 | 26.20% | $3,125,000 | $818,869 | -34.49% | ($1,250,000) | ($1,125,000) | -65.52% | -124% |
| JGB Bohicket Investments LLC | JBJZ Partners | 18121 | EUR/USD | 73.34% | $0 | 26.66% | $625,000 | $166,598 | -33.36% | ($250,000) | ($225,000) | -64.93% | -123% |
| **Subtotal** | | | | | | | $6,250,000 | $1,651,860 | | ($2,500,000) | ($2,250,000) | | |

PL.MJ.APP00193

**Appendix VI**
**COBRA Expected Return Analysis**

| LLC | Partnership | DB Deal # | FX Pair | OTM Probability * | OTM Net Payoff | ITM Probability ** | ITM Net Payoff | Expected Return | Expected Rate of Return | Net Premium | Net Fees | Expected Rate of Return | Expected Rate of Return |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BFS Morgan Investments LLC | WRB Lake Partners | 18175 | EUR/USD | 72.00% | $0 | 28.00% | $2,375,000 | $664,939 | -30.01% | ($950,000) | ($855,000) | -63.16% | -120% |
| RDH Loch Investments LLC | WRB Lake Partners | 18176 | EUR/USD | 72.00% | $0 | 28.00% | $500,000 | $139,987 | -30.01% | ($200,000) | ($180,000) | -63.16% | -120% |
| WFW Grays Landing Investments LLC | WRB Lake Partners | 18178 | USD/CHF | 68.48% | $0 | 31.52% | $2,687,500 | $847,176 | -21.19% | ($1,075,000) | ($967,500) | -58.52% | -111% |
| **Subtotal** | | | | | | | **$5,562,500** | **$1,652,102** | | **($2,225,000)** | **($2,002,500)** | | |
| TBW Spinnaker Investments LLC | WNK Partners | 18181 | EUR/USD | 73.44% | $0 | 26.56% | $3,375,000 | $896,332 | -33.61% | ($1,350,000) | ($1,215,000) | -65.00% | -124% |
| TBW Spinnaker Investments LLC | WNK Partners | 18188 | USD/CHF | 74.12% | $0 | 25.88% | $1,625,000 | $420,592 | -35.28% | ($650,000) | ($585,000) | -65.94% | -125% |
| STD Sugarbush Investments LLC | WNK Partners | 18190 | USD/CHF | 74.12% | $0 | 25.88% | $375,000 | $97,060 | -35.28% | ($150,000) | ($135,000) | -65.94% | -125% |
| RTK Camino Investments LLC | WNK Partners | 18192 | USD/CHF | 74.12% | $0 | 25.88% | $1,250,000 | $323,532 | -35.28% | ($500,000) | ($450,000) | -65.94% | -125% |
| **Subtotal** | | | | | | | **$6,625,000** | **$1,737,516** | | **($2,650,000)** | **($2,385,000)** | | |
| JRB Reeds Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18200 | EUR/USD | 71.44% | $0 | 28.56% | $3,125,000 | $892,646 | -28.59% | ($1,250,000) | ($1,125,000) | -62.41% | -119% |
| JRB Reeds Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18201 | EUR/USD | 71.44% | $0 | 28.56% | $62,500 | $17,853 | -28.59% | ($25,000) | ($22,500) | -62.41% | -119% |
| RWM High Meadows Investments LLC | FNRM Partners | 18203 | EUR/USD | 71.44% | $0 | 28.56% | $1,500,000 | $428,470 | -28.59% | ($600,000) | ($540,000) | -62.41% | -119% |
| FNH Courtand Investments LLC | FNRM Partners | 18204 | EUR/USD | 71.44% | $0 | 28.56% | $187,500 | $53,559 | -28.59% | ($75,000) | ($67,500) | -62.41% | -119% |
| APB Sanderson Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18205 | USD/JPY | 68.69% | $0 | 31.31% | $2,875,000 | $900,024 | -21.74% | ($1,150,000) | ($1,035,000) | -58.81% | -112% |
| APB Sanderson Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18207 | USD/JPY | 68.69% | $0 | 31.31% | $500,000 | $156,526 | -21.74% | ($200,000) | ($180,000) | -58.81% | -112% |
| JWP Hunters Bluff Investments | FNRM Partners | 18209 | USD/CHF | 69.25% | $0 | 30.75% | $937,500 | $288,301 | -23.12% | ($375,000) | ($337,500) | -59.54% | -113% |
| CHC Drawbridge Lane Investments LLC | FNRM Partners | 18210 | USD/CHF | 69.25% | $0 | 30.75% | $375,000 | $115,320 | -23.12% | ($150,000) | ($135,000) | -59.54% | -113% |
| CHC Drawbridge Lane Investments LLC | FNRM Partners | 18212 | USD/CHF | 69.25% | $0 | 30.75% | $375,000 | $115,320 | -23.12% | ($150,000) | ($135,000) | -59.54% | -113% |
| **Subtotal** | | | | | | | **$9,937,500** | **$2,968,019** | | **($3,975,000)** | **($3,577,500)** | | |
| JDM Vallejo Investments LLC | Sunset Coast Partners / Sunset Mountain Partners | 18460 | EUR/USD | 71.89% | $0 | 28.11% | $1,875,000 | $527,047 | -29.73% | ($750,000) | ($675,000) | -63.01% | -120% |
| MAC Divisadero Investments LLC | Sunset Coast Partners / Sunset Mountain Partners | 18461 | GBP/USD | 62.09% | $0 | 37.91% | $312,500 | $118,476 | -5.22% | ($125,000) | ($112,500) | -50.12% | -95% |
| CG Mesa Investments | Sunset Coast Partners / Sunset Mountain Partners | 18462 | USD/CHF | 70.78% | $0 | 29.22% | $156,250 | $45,601 | -26.94% | ($62,500) | ($56,250) | -61.55% | -117% |
| **Subtotal** | | | | | | | **$2,343,750** | **$691,124** | | **($937,500)** | **($843,750)** | | |

PL.MJ.APP00194

**Appendix VI**
**COBRA Expected Return Analysis**

| LLC | Partnership | DB Deal # | FX Pair | OTM Probability * | OTM Net Payoff | ITM Probability ** | ITM Net Payoff | Expected Return | Expected Rate of Return | Net Premium | Net Fees | Expected Rate of Return | Expected Rate of Return |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AB Twilight Investments LLC | CB Investment Partners | 18463 | EUR/USD | 71.89% | $0 | 28.11% | $150,000 | $42,164 | -29.73% | ($60,000) | ($54,000) | -63.01% | -120% |
| DP Rookwood Investments LLC | Fairfield Investment Partners | 18464 | EUR/USD | 71.89% | $0 | 28.11% | $406,250 | $114,194 | -29.73% | ($162,500) | ($146,250) | -63.01% | -120% |
| APB Beechtree Investments LLC | Fairfield Investment Partners | 18465 | EUR/USD | 71.89% | $0 | 28.11% | $312,500 | $87,841 | -29.73% | ($125,000) | ($112,500) | -63.01% | -120% |
| JMP Madison Investments LLC | Fairfield Investment Partners | 18466 | EUR/USD | 71.89% | $0 | 28.11% | $312,500 | $87,841 | -29.73% | ($125,000) | ($112,500) | -63.01% | -120% |
| LC Deerpath Investments LLC | CB Investment Partners | 18467 | USD/JPY | 72.89% | $0 | 27.11% | $368,750 | $99,955 | -32.23% | ($147,500) | ($132,750) | -64.33% | -122% |
| DHP Fiesta Investments LLC | Fairfield Investment Partners | 18468 | USD/JPY | 72.89% | $0 | 27.11% | $1,375,000 | $372,712 | -45.79% | ($687,500) | ($618,750) | -71.47% | -136% |
| Subtotal | | | | | | | $2,925,000 | $804,706 | | ($1,307,500) | ($1,176,750) | | |
| WHS Seneca Knoll Investments LLC | WSWP Partners | 18611 | GBP/USD | 73.67% | $0 | 26.33% | $1,275,000 | $335,887 | -34.18% | ($510,000) | ($459,000) | -65.36% | -124% |
| WPP Farrahs Calvary Investments LLC | WSWP Partners | 18619 | EUR/USD | 72.62% | $0 | 27.38% | $625,000 | $171,121 | -31.55% | ($250,000) | ($225,000) | -63.97% | -122% |
| Subtotal | | | | | | | $1,900,000 | $506,807 | | ($760,000) | ($684,000) | | |
| | | | | | | | $98,343,750 | $27,963,191 | | ($39,475,000) | ($35,527,500) | | |
| KOK Sheridan Way Investments LLC | Woodside Partners | 17943 | EUR/USD | 72.03% | $0 | 27.97% | $3,125,000 | $874,093 | -30.07% | ($1,250,000) | ($1,125,000) | -63.20% | -120% |
| GS Owl Creek Investments LLC | GTSD Partners | 18114 | USD/JPY | 72.71% | $0 | 27.29% | $2,625,000 | $716,322 | -31.78% | ($1,050,000) | ($945,000) | -64.09% | -122% |
| TFD Oberlin Investments LLC | GTSD Partners | 18115 | EUR/USD | 74.31% | $0 | 25.69% | $375,000 | $96,328 | -35.78% | ($150,000) | ($135,000) | -66.20% | -126% |
| WHS Seneca Knoll Investments LLC | WSWP Partners | 18623 | USD/CHF | 100.00% | $0 | | $225,000 | | | ($90,000) | ($81,000) | | n/a |
| | | | | | | | $6,350,000 | | | ($2,540,000) | ($2,286,000) | | |
| | | | | | | | $104,693,750 | | | ($42,015,000) | ($37,813,500) | | |



PL.MJ.APP00195

**Appendix VII**
**COBRA Transaction Detail Analysis**

| Participant | LLC | Partnership | DB Deal # | FX Pair | Put / Call | Long Strike | Short Strike | Trade Date | Expiry Date | Long Premium | Long Payout | Short Premium | Short Payout | Probability of Expiring Out-of-the-Money | Probability of Expiring In-the-Money | DB Spot |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Trades With Complete Details* | | | | | | | | | | | | | | | | |
| Henry Camferdam | HNC Ditch Investments LLC | Carmel Partners | 17784 | EUR/USD | Put | 1.0187 | 1.0185 | 11/16/1999 | 12/16/1999 | ($50,000,000) | $100,000,000 | $47,500,000 | ($93,750,000) | 69.82% | 30.18% | 1.0305 |
| Jeffrey M. Adams | JMA Sedgemour Investments LLC | Carmel Partners | 17785 | USD/JPY | Put | 103.83 | 103.81 | 11/16/1999 | 12/16/1999 | ($12,000,000) | $24,000,000 | $11,400,000 | ($22,500,000) | 65.68% | 34.32% | 105.6 |
| Jay Michner | Jm Walnut Investments LLC | Carmel Partners | 17786 | USD/JPY | Put | 103.83 | 103.81 | 11/16/1999 | 12/16/1999 | ($7,000,000) | $14,000,000 | $6,650,000 | ($13,125,000) | 65.68% | 34.32% | 105.6 |
| Carol M. Trigilio | CT Oak Investments LLC | Carmel Partners | 17787 | USD/JPY | Put | 103.83 | 103.81 | 11/16/1999 | 12/16/1999 | ($1,400,000) | $2,800,000 | $1,330,000 | ($2,625,000) | 65.68% | 34.32% | 105.6 |
| | | **Subtotal** | | | | | | | | **($70,400,000)** | **$140,800,000** | **$66,880,000** | **($132,000,000)** | | | |
| Myer Berlow | MB 68th Street Investments LLC | Mellow Partners | 17887 | GBP/USD | Put | 1.6024 | 1.6022 | 11/17/1999 | 12/16/1999 | ($50,000,000) | $100,000,000 | $47,500,000 | ($93,750,000) | 73.56% | 26.44% | 1.6215 |
| William Melton | WNM Hunters Crest Investments LLC | Mellow Partners | 17888 | GBP/USD | Put | 1.6024 | 1.6022 | 11/17/1999 | 12/16/1999 | ($10,000,000) | $20,000,000 | $9,500,000 | ($18,750,000) | 73.56% | 26.44% | 1.6215 |
| William Melton | WNM Hunters Crest Investments LLC | Mellow Partners | 17889 | USD/CHF | Call | 1.5612 | 1.5614 | 11/17/1999 | 12/16/1999 | ($60,000,000) | $120,000,000 | $57,000,000 | ($112,500,000) | 72.26% | 27.74% | 1.5415 |
| William Melton | WNM Hunters Crest Investments LLC | Mellow Partners | 17890 | EUR/USD | Call | 1.0594 | 1.0596 | 11/17/1999 | 12/16/1999 | ($80,000,000) | $160,000,000 | $76,000,000 | ($150,000,000) | 71.70% | 28.30% | 1.0422 |
| | | **Subtotal** | | | | | | | | **($200,000,000)** | **$400,000,000** | **$190,000,000** | **($375,000,000)** | | | |
| Victor A. Rice | VAR Tudor Place Investments LLC | VAR Partners | 17891 | GBP/USD | Call | 1.6416 | 1.6418 | 11/17/1999 | 12/16/1999 | ($21,500,000) | $43,000,000 | $20,425,000 | ($40,312,500) | 71.89% | 28.11% | 1.6238 |
| Victor A. Rice | VAR Tudor Place Investments LLC | VAR Partners | 17892 | EUR/USD | Put | 1.0273 | 1.0271 | 11/17/1999 | 12/16/1999 | ($21,500,000) | $43,000,000 | $20,425,000 | ($40,312,500) | 71.49% | 28.51% | 1.0405 |



PL.MJ.APP00196

**Appendix VII**
**COBRA Transaction Detail Analysis**

| Participant | LLC | Partnership | DB Deal # | FX Pair | Put / Call | Long Strike | Short Strike | Trade Date | Expiry Date | Long Premium | Long Payout | Short Premium | Short Payout | Probablitiy of Expiring Out-of-the-Money | Probablitiy of Expiring In-the-Money | DB Spot |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ***Trades With Complete Details*** | | | | | | | | | | | | | | | | |
| Victore D. Laurenzo | VDL Gulfshore Blvd. Investments LLC | VAR Partners | 17893 | USD/JPY | Call | 107.21 | 107.23 | 11/17/1999 | 12/16/1999 | ($7,000,000) | $14,000,000 | $6,650,000 | ($13,125,000) | 73.89% | 26.11% | 105.55 |
| Neil D. Arnold | NBA Dauphin Investments LLC | VAR Partners | 17894 | USD/JPY | Call | 107.21 | 107.23 | 11/17/1999 | 12/16/1999 | ($7,000,000) | $14,000,000 | $6,650,000 | ($13,125,000) | 73.89% | 26.11% | 105.55 |
| | | **Subtotal** | | | | | | | | ($57,000,000) | $114,000,000 | $54,150,000 | ($108,875,000) | | | |
| Billy J. McComb | BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17913 | USD/CHF | Call | 1.5626 | 1.5628 | 11/18/1999 | 12/20/1999 | ($5,000,000) | $10,000,000 | $4,750,000 | ($9,375,000) | 69.31% | 30.69% | 1.5455 |
| Billy J. McComb | BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17914 | USD/CHF | Call | 1.5626 | 1.5628 | 11/18/1999 | 12/20/1999 | ($12,500,000) | $25,000,000 | $11,875,000 | ($23,437,500) | 69.31% | 30.69% | 1.5455 |
| Gary Woods | GW Tesoro Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17918 | USD/DEM | Call | 1.9133 | 1.9135 | 11/18/1999 | 12/20/1999 | ($8,000,000) | $16,000,000 | $7,600,000 | ($15,000,000) | 73.46% | 26.54% | 1.8864 |
| Gary Woods | GW Tesoro Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17919 | USD/JPY | Put | 103.87 | 103.85 | 11/18/1999 | 12/20/1999 | ($3,300,000) | $6,600,000 | $3,135,000 | ($6,187,500) | 65.91% | 34.09% | 105.65 |
| Billy J. McComb | BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17922 | AUD/USD | Call | 0.6502 | 0.6504 | 11/18/1999 | 12/20/1999 | ($17,200,000) | $34,400,000 | $16,340,000 | ($32,250,000) | 71.74% | 28.26% | 0.6407 |
| | | **Subtotal** | | | | | | | | ($46,000,000) | $92,000,000 | $43,700,000 | ($86,250,000) | | | |
| Danny E. Pettit | DEP Stratton Investments LLC | Woodside Partners | 17944 | GBP/USD | Put | 1.5964 | 1.5962 | 11/18/1999 | 12/20/1999 | ($16,000,000) | $32,000,000 | $15,200,000 | ($30,000,000) | 72.05% | 27.95% | 1.615 |
| Danny E. Pettit | DEP Stratton Investments LLC | Woodside Partners | 17945 | USD/CHF | Call | 1.5746 | 1.5748 | 11/18/1999 | 12/20/1999 | ($17,000,000) | $34,000,000 | $16,150,000 | ($31,875,000) | 69.48% | 30.52% | 1.5571 |
| | | **Subtotal** | | | | | | | | ($33,000,000) | $66,000,000 | $31,350,000 | ($61,875,000) | | | |
| Eric Harslem | EH Old Stonehedge Investments LLC | CMC Austin Partners | 17948 | EUR/USD | Call | 1.0489 | 1.0491 | 11/18/1999 | 12/20/1999 | ($46,000,000) | $92,000,000 | $43,700,000 | ($86,250,000) | 72.39% | 27.61% | 1.0308 |



PL.MJ.APP00197

## Appendix VII
## COBRA Transaction Detail Analysis

| Participant | LLC | Partnership | DB Deal # | FX Pair | Put / Call | Long Strike | Short Strike | Trade Date | Expiry Date | Long Premium | Long Payout | Short Premium | Short Payout | Probablitiy of Expiring Out-of-the-Money | Probablitiy of Expiring In-the-Money | DB Spot |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Trades With Complete Details* | | | | | | | | | | | | | | | | |
| Douglas MacGregor | DBM Bell Mountain Investments LLC | CMC Austin Partners | 17952 | USD/CHF | Call | 1.5736 | 1.5738 | 11/18/1999 | 12/20/1999 | ($30,000,000) | $60,000,000 | $28,500,000 | ($56,250,000) | 69.18% | 30.82% | 1.5565 |
| Jeffrey Clarke | JC Woodland Investments LLC | CMC Austin Partners | 17953 | GBP/USD | Put | 1.5939 | 1.5937 | 11/18/1999 | 12/20/1999 | ($20,000,000) | $40,000,000 | $19,000,000 | ($37,500,000) | 72.75% | 27.25% | 1.6131 |
| | | **Subtotal** | | | | | | | | **($96,000,000)** | **$192,000,000** | **$91,200,000** | **($180,000,000)** | | | |
| Jerry Zucker | JZ Buckingham Investments LLC | JBJZ Partners | 18119 | EUR/USD | Put | 1.0123 | 1.0121 | 11/23/1999 | 12/22/1999 | ($20,000,000) | $40,000,000 | $19,000,000 | ($37,500,000) | 73.34% | 26.66% | 1.0265 |
| Jerry Zucker | JZ Buckingham Investments LLC | JBJZ Partners | 18120 | USD/JPY | Call | 106.19 | 106.21 | 11/23/1999 | 12/22/1999 | ($25,000,000) | $50,000,000 | $23,750,000 | ($46,875,000) | 73.80% | 26.20% | 104.4 |
| James Boyd | JGB Bohicket Investments LLC | JBJZ Partners | 18121 | EUR/USD | Put | 1.0123 | 1.0121 | 11/23/1999 | 12/22/1999 | ($5,000,000) | $10,000,000 | $4,750,000 | ($9,375,000) | 73.34% | 26.66% | 1.0265 |
| | | **Subtotal** | | | | | | | | **($50,000,000)** | **$100,000,000** | **$47,500,000** | **($93,750,000)** | | | |
| Brian F. Sullivan | BFS Morgan Investments LLC | WRB Lake Partners | 18175 | EUR/USD | Put | 1.0079 | 1.0077 | 11/24/1999 | 12/23/1999 | ($19,000,000) | $38,000,000 | $18,050,000 | ($35,625,000) | 72.00% | 28.00% | 1.021 |
| Richard D. Hembree | RDH Loch Investments LLC | WRB Lake Partners | 18176 | EUR/USD | Put | 1.0079 | 1.0077 | 11/24/1999 | 12/23/1999 | ($4,000,000) | $8,000,000 | $3,800,000 | ($7,500,000) | 72.00% | 28.00% | 1.021 |
| William F. Wanner | WFW Grays Landing Investments LLC | WRB Lake Partners | 18178 | USD/CHF | Put | 1.5368 | 1.5366 | 11/24/1999 | 12/23/1999 | ($21,500,000) | $43,000,000 | $20,425,000 | ($40,312,500) | 68.48% | 31.52% | 1.5624 |
| | | **Subtotal** | | | | | | | | **($44,500,000)** | **$89,000,000** | **$42,275,000** | **($83,437,500)** | | | |
| Thomas B. Walidn | TBW Spinnaker Investments LLC | WNK Partners | 18181 | EUR/USD | Put | 1.0068 | 1.0066 | 11/24/1999 | 12/23/1999 | ($27,000,000) | $54,000,000 | $25,650,000 | ($50,625,000) | 73.44% | 26.56% | 1.021 |
| Thomas B. Walidn | TBW Spinnaker Investments LLC | WNK Partners | 18188 | USD/CHF | Call | 1.5857 | 1.5859 | 11/24/1999 | 12/23/1999 | ($13,000,000) | $26,000,000 | $12,350,000 | ($24,375,000) | 74.12% | 25.88% | 1.5638 |



PL.MJ.APP00198

**Appendix VII**
**COBRA Transaction Detail Analysis**

| Participant | LLC | Partnership | DB Deal # | FX Pair | Put / Call | Long Strike | Short Strike | Trade Date | Expiry Date | Long Premium | Long Payout | Short Premium | Short Payout | Probability of Expiring Out-of-the-Money | Probability of Expiring In-the-Money | DB Spot |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Trades With Complete Details* | | | | | | | | | | | | | | | | |
| Stuart D. Neidus | STD Sugarbush Investments LLC | WNK Partners | 18190 | USD/CHF | Call | 1.5857 | 1.5859 | 11/24/1999 | 12/23/1999 | ($3,000,000) | $6,000,000 | $2,850,000 | ($5,625,000) | 74.12% | 25.88% | 1.5638 |
| Ralph T. King | RTK Camino Investments LLC | WNK Partners | 18192 | USD/CHF | Call | 1.5857 | 1.5859 | 11/24/1999 | 12/23/1999 | ($10,000,000) | $20,000,000 | $9,500,000 | ($18,750,000) | 74.12% | 25.88% | 1.5638 |
| | | **Subtotal** | | | | | | | | **($53,000,000)** | **$106,000,000** | **$50,350,000** | **($99,375,000)** | | | |
| John Bertsch | JRB Reeds Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18200 | EUR/USD | Put | 1.0049 | 1.0047 | 11/24/1999 | 12/23/1999 | ($25,000,000) | $50,000,000 | $23,750,000 | ($46,875,000) | 71.44% | 28.56% | 1.0175 |
| John Bertsch | JRB Reeds Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18201 | EUR/USD | Put | 1.0049 | 1.0047 | 11/24/1999 | 12/23/1999 | ($500,000) | $1,000,000 | $475,000 | ($937,500) | 71.44% | 28.56% | 1.0175 |
| Richard W. Mann | RWM High Meadows Investments LLC | FNRM Partners | 18203 | EUR/USD | Put | 1.0049 | 1.0047 | 11/24/1999 | 12/23/1999 | ($12,000,000) | $24,000,000 | $11,400,000 | ($22,500,000) | 71.44% | 28.56% | 1.0175 |
| Fred Hunter | FNH Courtand Investments LLC | FNRM Partners | 18204 | EUR/USD | Put | 1.0049 | 1.0047 | 11/24/1999 | 12/23/1999 | ($1,500,000) | $3,000,000 | $1,425,000 | ($2,812,500) | 71.44% | 28.56% | 1.0175 |
| Andrew P. Barton | APB Sanderson Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18205 | USD/JPY | Put | 102.33 | 102.31 | 11/24/1999 | 12/23/1999 | ($23,000,000) | $46,000,000 | $21,850,000 | ($43,125,000) | 68.69% | 31.31% | 104.45 |
| Andrew P. Barton | APB Sanderson Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18207 | USD/JPY | Put | 102.33 | 102.31 | 11/24/1999 | 12/23/1999 | ($4,000,000) | $8,000,000 | $3,800,000 | ($7,500,000) | 68.69% | 31.31% | 104.45 |
| John W. Palmour | JWP Hunters Bluff Investments | FNRM Partners | 18209 | USD/CHF | Put | 1.5434 | 1.5432 | 11/24/1999 | 12/23/1999 | ($7,500,000) | $15,000,000 | $7,125,000 | ($14,062,500) | 69.25% | 30.75% | 1.57 |
| Calvin Carter | CHC Drawbridge Lane Investments LLC | FNRM Partners | 18210 | USD/CHF | Put | 1.5434 | 1.5432 | 11/24/1999 | 12/23/1999 | ($3,000,000) | $6,000,000 | $2,850,000 | ($5,625,000) | 69.25% | 30.75% | 1.57 |



PL.MJ.APP00199

**Appendix VII**
**COBRA Transaction Detail Analysis**

| Participant | LLC | Partnership | DB Deal # | FX Pair | Put / Call | Long Strike | Short Strike | Trade Date | Expiry Date | Long Premium | Long Payout | Short Premium | Short Payout | Probability of Expiring Out-of-the-Money | Probability of Expiring In-the-Money | DB Spot |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Trades With Complete Details* | | | | | | | | | | | | | | | | |
| Calvin Carter | CHC Drawbridge Lane Investments LLC | FNRM Partners | 18212 | USD/CHF | Put | 1.5434 | 1.5432 | 11/24/1999 | 12/23/1999 | ($3,000,000) | $6,000,000 | $2,850,000 | ($5,625,000) | 69.25% | 30.75% | 1.57 |
| | | **Subtotal** | | | | | | | | **($79,500,000)** | **$159,000,000** | **$75,525,000** | **($149,082,500)** | | | |
| J. David Martin | JDM Vallejo Investments LLC | Sunset Coast Partners / Sunset Mountain Partners | 18460 | EUR/USD | Put | 0.9933 | 0.9931 | 11/29/1999 | 12/23/1999 | ($15,000,000) | $30,000,000 | $14,250,000 | ($28,125,000) | 71.89% | 28.11% | 1.0095 |
| Michael A. Cavarrubias | MAC Divisadero Investments LLC | Sunset Coast Partners / Sunset Mountain Partners | 18461 | GBP/USD | Call | 1.6212 | 1.6214 | 11/29/1999 | 12/23/1999 | ($2,500,000) | $5,000,000 | $2,375,000 | ($4,687,500) | 62.09% | 37.91% | 1.603 |
| Cathy Greenwald | CG Mesa Investments | Sunset Coast Partners / Sunset Mountain Partners | 18462 | USD/CHF | Put | 1.5574 | 1.5572 | 11/29/1999 | 12/23/1999 | ($1,250,000) | $2,500,000 | $1,187,500 | ($2,343,750) | 70.78% | 29.22% | 1.5893 |
| | | **Subtotal** | | | | | | | | **($18,750,000)** | **$37,500,000** | **$17,812,500** | **($35,156,250)** | | | |
| Alan Buckley | AB Twilight Investments LLC | CB Investment Partners | 18463 | EUR/USD | Put | 0.9933 | 0.9931 | 11/29/1999 | 12/23/1999 | ($1,200,000) | $2,400,000 | $1,140,000 | ($2,250,000) | 71.89% | 28.11% | 1.0095 |
| David Pease III | DP Rookwood Investments LLC | Fairfield Investment Partners | 18464 | EUR/USD | Put | 0.9933 | 0.9931 | 11/29/1999 | 12/23/1999 | ($3,250,000) | $6,500,000 | $3,087,500 | ($6,093,750) | 71.89% | 28.11% | 1.0095 |
| Antonia P. Buchsbaum | APB Beechtree Investments LLC | Fairfield Investment Partners | 18465 | EUR/USD | Put | 0.9933 | 0.9931 | 11/29/1999 | 12/23/1999 | ($2,500,000) | $5,000,000 | $2,375,000 | ($4,687,500) | 71.89% | 28.11% | 1.0095 |
| Jennifer M. Pease | JMP Madison Investments LLC | Fairfield Investment Partners | 18466 | EUR/USD | Put | 0.9933 | 0.9931 | 11/29/1999 | 12/23/1999 | ($2,500,000) | $5,000,000 | $2,375,000 | ($4,687,500) | 71.89% | 28.11% | 1.0095 |
| Leonard W. Cavens | LC Deerpath Investments LLC | CB Investment Partners | 18467 | USD/JPY | Call | 104.67 | 104.69 | 11/29/1999 | 12/23/1999 | ($2,950,000) | $5,900,000 | $2,802,500 | ($5,531,250) | 72.89% | 27.11% | 102.25 |
| David H. Pease Jr. | DHP Fiesta Investments LLC | Fairfield Investment Partners | 18468 | USD/JPY | Call | 104.67 | 104.69 | 11/29/1999 | 12/23/1999 | ($13,750,000) | $27,500,000 | $13,062,500 | ($26,125,000) | 72.89% | 27.11% | 102.25 |
| | | **Subtotal** | | | | | | | | **($26,150,000)** | **$52,300,000** | **$24,842,500** | **($49,375,000)** | | | |



PL.MJ.APP00200

**Appendix VII**
**COBRA Transaction Detail Analysis**

| Participant | LLC | Partnership | DB Deal # | FX Pair | Put / Call | Long Strike | Short Strike | Trade Date | Expiry Date | Long Premium | Long Payout | Short Premium | Short Payout | Probability of Expiring Out-of-the-Money | Probability of Expiring In-the-Money | DB Spot |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Trades With Complete Details* | | | | | | | | | | | | | | | | |
| William Seippel | WHS Seneca Knoll Investments LLC | WSWP Partners | 18611 | GBP/USD | Put | 1.5774 | 1.5772 | 12/1/1999 | 12/23/1999 | ($10,200,000) | $20,400,000 | $9,690,000 | ($19,125,000) | 73.67% | 26.33% | 1.6005 |
| Walter P. Parmer | WPP Farrahs Calvary Investments LLC | WSWP Partners | 18619 | EUR/USD | Call | 1.0266 | 1.0268 | 12/1/1999 | 12/23/1999 | ($5,000,000) | $10,000,000 | $4,750,000 | ($9,375,000) | 72.62% | 27.38% | 1.008 |
| | | **Subtotal** | | | | | | | | **($15,200,000)** | **$30,400,000** | **$14,440,000** | **($28,500,000)** | | | |
| | **Totals (Complete Details)** | | | | | | | | | **($789,500,000)** | **$1,579,000,000** | **$750,025,000** | **($1,480,658,250)** | | | |
| *Trades Without Complete Details* | | | | | | | | | | | | | | | | |
| Kevin Kalkhoven | KOK Sheridan Way Investments LLC | Woodside Partners | 17943 | EUR/USD | Call | 1.0486 | 1.0488 | 11/18/1999 | 12/20/1999 | ($25,000,000) | $50,000,000 | $23,750,000 | ($46,875,000) | 72.03% | 27.97% | 1.0308 |
| Garret Snook | GS Owl Creek Investments LLC | GTSD Partners | 18114 | USD/JPY | Call | 105.87 | 105.89 | 11/23/1999 | 12/22/1999 | ($21,000,000) | $42,000,000 | $19,950,000 | ($39,375,000) | 72.71% | 27.29% | 104.2 |
| Thomas Darden | TFD Oberlin Investments LLC | GTSD Partners | 18115 | EUR/USD | Put | 1.0134 | 1.0132 | 11/23/1999 | 12/22/1999 | ($3,000,000) | $6,000,000 | $2,850,000 | ($5,625,000) | 74.31% | 25.69% | 1.0284 |
| William Seippel | WHS Seneca Knoll Investments LLC | WSWP Partners | 18623 | USD/CHF | Put | 1.5554 | 1.5552 | 12/1/1999 | 12/23/1999 | ($1,800,000) | $3,600,000 | $1,710,000 | ($3,375,000) | | | |
| | **Totals (Incomplete Details)** | | | | | | | | | **($50,800,000)** | **$101,600,000** | **$48,260,000** | **($95,250,000)** | | | |
| | | **Grand Totals** | | | | | | | | **($840,300,000)** | **$1,680,600,000** | **$798,285,000** | **($1,575,908,250)** | | | |



PL.MJ.APP00201

**Appendix VIII**
**COBRA Margin Requirement Analysis**

| Participant | LLC | Partnership | Long Option Premium | Short Option Premium | Net Premium Due To Broker | Stand-Alone Long Option Requirement | Stand-Alone Short Option Requirement | Net Stand-Alone Requirement | Net Premium Versus Net Stand-Alone |
|---|---|---|---|---|---|---|---|---|---|
| Henry Camferdam | HNC Ditch Investments LLC | Carmel Partners | ($50,000,000) | $47,500,000 | (2,500,000.00) | (50,000,000.00) | (46,250,000.00) | (96,250,000.00) | (93,750,000.00) |
| Jeffrey M. Adams | JMA Sedgemour Investments LLC | Carmel Partners | ($12,000,000) | $11,400,000 | (600,000.00) | (12,000,000.00) | (11,100,000.00) | (23,100,000.00) | (22,500,000.00) |
| Jay Michner | Jm Walnut Investments LLC | Carmel Partners | ($7,000,000) | $6,650,000 | (350,000.00) | (7,000,000.00) | (6,475,000.00) | (13,475,000.00) | (13,125,000.00) |
| Carol M. Trigilio | CT Oak Investments LLC | Carmel Partners | ($1,400,000) | $1,330,000 | (70,000.00) | (1,400,000.00) | (1,295,000.00) | (2,695,000.00) | (2,625,000.00) |
| | Subtotals | | ($70,400,000) | $66,880,000 | ($3,520,000) | ($70,400,000) | ($65,120,000) | ($135,520,000) | ($132,000,000) |
| Myer Berlow | MB 68th Street Investments LLC | Mellow Partners | ($50,000,000) | $47,500,000 | (2,500,000.00) | (50,000,000.00) | (46,250,000.00) | (96,250,000.00) | (93,750,000.00) |
| William Mellon | WNM Hunters Crest Investments LLC | Mellow Partners | ($10,000,000) | $9,500,000 | (500,000.00) | (10,000,000.00) | (9,250,000.00) | (19,250,000.00) | (18,750,000.00) |
| William Mellon | WNM Hunters Crest Investments LLC | Mellow Partners | ($60,000,000) | $57,000,000 | (3,000,000.00) | (60,000,000.00) | (55,500,000.00) | (115,500,000.00) | (112,500,000.00) |
| William Mellon | WNM Hunters Crest Investments LLC | Mellow Partners | ($80,000,000) | $76,000,000 | (4,000,000.00) | (80,000,000.00) | (74,000,000.00) | (154,000,000.00) | (150,000,000.00) |
| | Subtotals | | ($200,000,000) | $190,000,000 | ($10,000,000) | ($200,000,000) | ($185,000,000) | ($385,000,000) | ($375,000,000) |
| Victor A. Rice | VAR Tudor Place Investments LLC | VAR Partners | ($21,500,000) | $20,425,000 | (1,075,000.00) | (21,500,000.00) | (19,887,500.00) | (41,387,500.00) | (40,312,500.00) |
| Victor A. Rice | VAR Tudor Place Investments LLC | VAR Partners | ($21,500,000) | $20,425,000 | (1,075,000.00) | (21,500,000.00) | (19,887,500.00) | (41,387,500.00) | (40,312,500.00) |
| Victore D. Laurenzo | VDL Gulfshore Blvd. Investments LLC | VAR Partners | ($7,000,000) | $6,650,000 | (350,000.00) | (7,000,000.00) | (6,475,000.00) | (13,475,000.00) | (13,125,000.00) |
| Neil D. Arnold | NBA Dauphin Investments LLC | VAR Partners | ($7,000,000) | $6,650,000 | (350,000.00) | (7,000,000.00) | (6,475,000.00) | (13,475,000.00) | (13,125,000.00) |
| | Subtotals | | ($57,000,000) | $54,150,000 | ($2,850,000) | ($57,000,000) | ($52,725,000) | ($109,725,000) | ($106,875,000) |
| Billy J. McComb | BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | ($5,000,000) | $4,750,000 | (250,000.00) | (5,000,000.00) | (4,625,000.00) | (9,625,000.00) | (9,375,000.00) |
| Billy J. McComb | BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | ($12,500,000) | $11,875,000 | (625,000.00) | (12,500,000.00) | (11,562,500.00) | (24,062,500.00) | (23,437,500.00) |
| Gary Woods | GW Tesoro Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | ($8,000,000) | $7,600,000 | (400,000.00) | (8,000,000.00) | (7,400,000.00) | (15,400,000.00) | (15,000,000.00) |
| Gary Woods | GW Tesoro Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | ($3,300,000) | $3,135,000 | (165,000.00) | (3,300,000.00) | (3,052,500.00) | (6,352,500.00) | (6,187,500.00) |
| Billy J. McComb | BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | ($17,200,000) | $16,340,000 | (860,000.00) | (17,200,000.00) | (15,910,000.00) | (33,110,000.00) | (32,250,000.00) |
| | Subtotals | | ($46,000,000) | $43,700,000 | ($2,300,000) | ($46,000,000) | ($42,550,000) | ($88,550,000) | ($86,250,000) |

PL.MJ.APP00202

**Appendix VIII**
**COBRA Margin Requirement Analysis**

| Participant | LLC | Partnership | Long Option Premium | Short Option Premium | Net Premium Due To Broker | Stand-Alone Long Option Requirement | Stand-Alone Short Option Requirement | Net Stand-Alone Requirement | Net Premium Versus Net Stand- Alone |
|---|---|---|---|---|---|---|---|---|---|
| Danny E. Pettit | DEP Stratton Investments LLC | Woodside Partners | ($16,000,000) | $15,200,000 | (800,000.00) | (16,000,000.00) | (14,800,000.00) | (30,800,000.00) | (30,000,000.00) |
| Danny E. Pettit | DEP Stratton Investments LLC | Woodside Partners | ($17,000,000) | $16,150,000 | (850,000.00) | (17,000,000.00) | (15,725,000.00) | (32,725,000.00) | (31,875,000.00) |
| | **Subtotals** | | **($33,000,000)** | **$31,350,000** | **($1,650,000)** | **($33,000,000)** | **($30,525,000)** | **($63,525,000)** | **($61,875,000)** |
| Eric Harslem | EH Old Stonehedge Investments LLC | CMC Austin Partners | ($46,000,000) | $43,700,000 | (2,300,000.00) | (46,000,000.00) | (42,550,000.00) | (88,550,000.00) | (86,250,000.00) |
| Douglas MacGregor | DBM Bell Mountain Investments LLC | CMC Austin Partners | ($30,000,000) | $28,500,000 | (1,500,000.00) | (30,000,000.00) | (27,750,000.00) | (57,750,000.00) | (56,250,000.00) |
| Jeffrey Clarke | JC Woodland Investments LLC | CMC Austin Partners | ($20,000,000) | $19,000,000 | (1,000,000.00) | (20,000,000.00) | (18,500,000.00) | (38,500,000.00) | (37,500,000.00) |
| | **Subtotals** | | **($96,000,000)** | **$91,200,000** | **($4,800,000)** | **($96,000,000)** | **($88,800,000)** | **($184,800,000)** | **($180,000,000)** |
| Jerry Zucker | JZ Buckingham Investments LLC | JBJZ Partners | ($20,000,000) | $19,000,000 | (1,000,000.00) | (20,000,000.00) | (18,500,000.00) | (38,500,000.00) | (37,500,000.00) |
| Jerry Zucker | JZ Buckingham Investments LLC | JBJZ Partners | ($25,000,000) | $23,750,000 | (1,250,000.00) | (25,000,000.00) | (23,125,000.00) | (48,125,000.00) | (46,875,000.00) |
| James Boyd | JGB Bohicket Investments LLC | JBJZ Partners | ($5,000,000) | $4,750,000 | (250,000.00) | (5,000,000.00) | (4,625,000.00) | (9,625,000.00) | (9,375,000.00) |
| | **Subtotals** | | **($50,000,000)** | **$47,500,000** | **($2,500,000)** | **($50,000,000)** | **($46,250,000)** | **($96,250,000)** | **($93,750,000)** |
| Brian F. Sullivan | BFS Morgan Investments LLC | WRB Lake Partners | ($19,000,000) | $18,050,000 | (950,000.00) | (19,000,000.00) | (17,575,000.00) | (36,575,000.00) | (35,625,000.00) |
| Richard D. Hembree | RDH Loch Investments LLC | WRB Lake Partners | ($4,000,000) | $3,800,000 | (200,000.00) | (4,000,000.00) | (3,700,000.00) | (7,700,000.00) | (7,500,000.00) |
| William F. Wanner | WFW Grays Landing Investments LLC | WRB Lake Partners | ($21,500,000) | $20,425,000 | (1,075,000.00) | (21,500,000.00) | (19,887,500.00) | (41,387,500.00) | (40,312,500.00) |
| | **Subtotals** | | **($44,500,000)** | **$42,275,000** | **($2,225,000)** | **($44,500,000)** | **($41,162,500)** | **($85,662,500)** | **($83,437,500)** |
| Thomas B. Walidn | TBW Spinnaker Investments LLC | WNK Partners | ($27,000,000) | $25,650,000 | (1,350,000.00) | (27,000,000.00) | (24,975,000.00) | (51,975,000.00) | (50,625,000.00) |
| Thomas B. Walidn | TBW Spinnaker Investments LLC | WNK Partners | ($13,000,000) | $12,350,000 | (650,000.00) | (13,000,000.00) | (12,025,000.00) | (25,025,000.00) | (24,375,000.00) |
| Stuart D. Neidus | STD Sugarbush Investments LLC | WNK Partners | ($3,000,000) | $2,850,000 | (150,000.00) | (3,000,000.00) | (2,775,000.00) | (5,775,000.00) | (5,625,000.00) |
| Ralph T. King | RTK Camino Investments LLC | WNK Partners | ($10,000,000) | $9,500,000 | (500,000.00) | (10,000,000.00) | (9,250,000.00) | (19,250,000.00) | (18,750,000.00) |
| | **Subtotals** | | **($53,000,000)** | **$50,350,000** | **($2,650,000)** | **($53,000,000)** | **($49,025,000)** | **($102,025,000)** | **($99,375,000)** |



PL.MJ.APP00203

**Appendix VIII**
**COBRA Margin Requirement Analysis**

| Participant | LLC | Partnership | Long Option Premium | Short Option Premium | Net Premium Due To Broker | Stand-Alone Long Option Requirement | Stand-Alone Short Option Requirement | Net Stand-Alone Requirement | Net Premium Versus Net Stand- Alone |
|---|---|---|---|---|---|---|---|---|---|
| John Bertsch | JRB Reeds Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | ($25,000,000) | $23,750,000 | (1,250,000.00) | (25,000,000.00) | (23,125,000.00) | (48,125,000.00) | (46,875,000.00) |
| John Bertsch | JRB Reeds Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | ($500,000) | $475,000 | (25,000.00) | (500,000.00) | (462,500.00) | (962,500.00) | (937,500.00) |
| Richard W. Mann | RWM High Meadows Investments LLC | FNRM Partners | ($12,000,000) | $11,400,000 | (600,000.00) | (12,000,000.00) | (11,100,000.00) | (23,100,000.00) | (22,500,000.00) |
| Fred Hunter | FNH Courtand Investments LLC | FNRM Partners | ($1,500,000) | $1,425,000 | (75,000.00) | (1,500,000.00) | (1,387,500.00) | (2,887,500.00) | (2,812,500.00) |
| Andrew P. Barton | APB Sanderson Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | ($23,000,000) | $21,850,000 | (1,150,000.00) | (23,000,000.00) | (21,275,000.00) | (44,275,000.00) | (43,125,000.00) |
| Andrew P. Barton | APB Sanderson Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | ($4,000,000) | $3,800,000 | (200,000.00) | (4,000,000.00) | (3,700,000.00) | (7,700,000.00) | (7,500,000.00) |
| John W. Palmour | JWP Hunters Bluff Investments | FNRM Partners | ($7,500,000) | $7,125,000 | (375,000.00) | (7,500,000.00) | (6,937,500.00) | (14,437,500.00) | (14,062,500.00) |
| Calvin Carter | CHC Drawbridge Lane Investments LLC | FNRM Partners | ($3,000,000) | $2,850,000 | (150,000.00) | (3,000,000.00) | (2,775,000.00) | (5,775,000.00) | (5,625,000.00) |
| Calvin Carter | CHC Drawbridge Lane Investments LLC | FNRM Partners | ($3,000,000) | $2,850,000 | (150,000.00) | (3,000,000.00) | (2,775,000.00) | (5,775,000.00) | (5,625,000.00) |
| | **Subtotals** | | ($79,500,000) | $75,525,000 | ($3,975,000) | ($79,500,000) | ($73,537,500) | ($153,037,500) | ($149,062,500) |
| J. David Martin | JDM Vallejo Investments LLC | Sunset Coast Partners / Sunset Mountain Partners | ($15,000,000) | $14,250,000 | (750,000.00) | (15,000,000.00) | (13,875,000.00) | (28,875,000.00) | (28,125,000.00) |
| Michael A. Cavarrubias | MAC Divisadero Investments LLC | Sunset Coast Partners / Sunset Mountain Partners | ($2,500,000) | $2,375,000 | (125,000.00) | (2,500,000.00) | (2,312,500.00) | (4,812,500.00) | (4,687,500.00) |
| Cathy Greenwald | CG Mesa Investments | Sunset Coast Partners / Sunset Mountain Partners | ($1,250,000) | $1,187,500 | (62,500.00) | (1,250,000.00) | (1,156,250.00) | (2,406,250.00) | (2,343,750.00) |
| | **Subtotals** | | ($18,750,000) | $17,812,500 | ($937,500) | ($18,750,000) | ($17,343,750) | ($36,093,750) | ($35,156,250) |



PL.MJ.APP00204

**Appendix VIII**
**COBRA Margin Requirement Analysis**

| Participant | LLC | Partnership | Long Option Premium | Short Option Premium | Net Premium Due To Broker | Stand-Alone Long Option Requirement | Stand-Alone Short Option Requirement | Net Stand-Alone Requirement | Net Premium Versus Net Stand- Alone |
|---|---|---|---|---|---|---|---|---|---|
| Alan Buckley | AB Twilight Investments LLC | CB Investment Partners | ($1,200,000) | $1,140,000 | (60,000.00) | (1,200,000.00) | (1,110,000.00) | (2,310,000.00) | (2,250,000.00) |
| David Pease III | DP Rookwood Investments LLC | Fairfield Investment Partners | ($3,250,000) | $3,087,500 | (162,500.00) | (3,250,000.00) | (3,006,250.00) | (6,256,250.00) | (6,093,750.00) |
| Antonia P. Buchsbaum | APB Beechtree Investments LLC | Fairfield Investment Partners | ($2,500,000) | $2,375,000 | (125,000.00) | (2,500,000.00) | (2,312,500.00) | (4,812,500.00) | (4,687,500.00) |
| Jennifer M. Pease | JMP Madison Investments LLC | Fairfield Investment Partners | ($2,500,000) | $2,375,000 | (125,000.00) | (2,500,000.00) | (2,312,500.00) | (4,812,500.00) | (4,687,500.00) |
| Leonard W. Cavens | LC Deerpath Investments LLC | CB Investment Partners | ($2,950,000) | $2,802,500 | (147,500.00) | (2,950,000.00) | (2,728,750.00) | (5,678,750.00) | (5,531,250.00) |
| David H. Pease Jr. | DHP Fiesta Investments LLC | Fairfield Investment Partners | ($13,750,000) | $13,062,500 | (687,500.00) | (13,750,000.00) | (13,062,500.00) | (26,812,500.00) | (26,125,000.00) |
| | **Subtotals** | | **($26,150,000)** | **$24,842,500** | **($1,307,500)** | **($26,150,000)** | **($24,532,500)** | **($50,682,500)** | **($49,375,000)** |
| William Seippel | WHS Seneca Knoll Investments LLC | WSWP Partners | ($10,200,000) | $9,690,000 | (510,000.00) | (10,200,000.00) | (9,435,000.00) | (19,635,000.00) | (19,125,000.00) |
| Walter P. Parmer | WPP Farrahs Calvary Investments LLC | WSWP Partners | ($5,000,000) | $4,750,000 | (250,000.00) | (5,000,000.00) | (4,625,000.00) | (9,625,000.00) | (9,375,000.00) |
| | **Subtotals** | | **($15,200,000)** | **$14,440,000** | **($760,000)** | **($15,200,000)** | **($14,060,000)** | **($29,260,000)** | **($28,500,000)** |
| **Totals (Complete Details)** | | | **($789,500,000)** | **$750,025,000** | **($39,475,000)** | **($789,500,000)** | **($730,631,250)** | **($1,520,131,250)** | **($1,480,656,250)** |
| ***Trades Without Complete Details*** | | | | | | | | | |
| Kevin Kalkhoven | KOK Sheridan Way Investments LLC | Woodside Partners | ($25,000,000) | $23,750,000 | (1,250,000.00) | (25,000,000.00) | (23,125,000.00) | (48,125,000.00) | (46,875,000.00) |
| Garret Snook | GS Owl Creek Investments LLC | GTSD Partners | ($21,000,000) | $19,950,000 | (1,050,000.00) | (21,000,000.00) | (19,425,000.00) | (40,425,000.00) | (39,375,000.00) |
| Thomas Darden | TFD Oberlin Investments LLC | GTSD Partners | ($3,000,000) | $2,850,000 | (150,000.00) | (3,000,000.00) | (2,775,000.00) | (5,775,000.00) | (5,625,000.00) |
| William Seippel | WHS Seneca Knoll Investments LLC | WSWP Partners | ($1,800,000) | $1,710,000 | (90,000.00) | (1,800,000.00) | (1,665,000.00) | (3,465,000.00) | (3,375,000.00) |
| **Totals (Incomplete Details)** | | | **($50,800,000)** | **$48,260,000** | **($2,540,000)** | **($50,800,000)** | **($46,990,000)** | **($97,790,000)** | **($95,250,000)** |
| **Grand Totals** | | | **($840,300,000)** | **$798,285,000** | **($42,015,000)** | **($840,300,000)** | **($777,621,250)** | **($1,617,921,250)** | **($1,575,906,250)** |



PL.MJ.APP00205