**Workpaper C-2. Comparison of Ernst & Young Steps and the COBRA Action Work Plan**

| *Ernst & Young COBRA Presentation* | *COBRA Action Work Plan* |
| --- | --- |
| Step 1: Purchase/Sale of Offsetting Option Contracts | Step 14: Client and other individual(s) will provide DBAG with approximately 5% of the desired loss to purchase DS<br>Step 15: Final DS pricing, after funds are wired<br>Step 16: Execution of DS by DBAB |
| Step 2: Transfer of Offsetting Options to Partnership | Step 18: Client and other individual(s) will contribute DS positions to newly formed general partnership<br>Step 19: Client and other individual(s) will contribute cash equal to 2% of the desired loss to the partnership |
| Step 3: Termination of Options and Acquisition of Assets | Step 21: After 30 days, options expire either in or out of the money. Partnership recognizes economic gain or loss on the spread<br>Step 22: Where required for generating ordinary loss, spot foreign currency will be purchased in partnership account with cash contributed by client. If capital loss is desired, capital assets will be purchased. When instructed by LOA, foreign currency will be journaled to partnership account. LOA will instruct DBAB to sell designated percent of foreign currency |
| Step 4: Transfer of Partnership Interests to S Corp | Step 24: Transfer of 100% general partnership interest to S Corp causes technical termination of partnership |
| Step 5: Distribution of Partnership Assets to S Corp and Their Sale | Step 25: In liquidation of partnership interest, S Corp receives equivalent fair value amount of foreign currency or capital assets<br>Step 26: S Corporation sells the stepped-up assets to an unrelated third party generating ordinary or capital loss for tax purposes |
| Step 6: Payment of Fees and Issuance of Legal Opinions | Step 20: E&Y sends invoice to client for its 1.5% fee<br>Step 27: Client engages J&G and LL&S to render a tax opinion and concurring opinion, respectively |

Notes:
Ernst & Young Steps from 2003EY001571 - 1575.
COBRA Action Work Plan steps from DOJ 054573 - 77. This version is labeled "Revised 11/5/99." An earlier version, labeled as "Revised 11/3/99" (DOJ 037081 - 85, 055279 - 83) has different step numbers, but is otherwise identical for the above listed steps.

**Workpaper C-3. Ernst & Young Return Calculations for Capital Loss - Example #1**

| | | | | |
|---|---|---|---|---|
| [1] **Amount of Capital Loss** | **$50,000,000** | | | |
| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
| ***Economics Only:*** | | | | |
| [2] Fees | $2,250,000 | $2,250,000 | $2,250,000 | $2,250,000 |
| [3] Capital Invested | $2,500,000 | $2,500,000 | $2,500,000 | $2,500,000 |
| [4] Total Capital & Fees | $4,750,000 | $4,750,000 | $4,750,000 | $4,750,000 |
| [5] Proceeds of Currency Trades | $6,250,000 | $0 | $6,250,000 | $0 |
| [6] Net Economic Profit/Loss | $1,500,000 | ($4,750,000) | $1,500,000 | ($4,750,000) |
| [7] % Return After Fees | 31.58% | -100.00% | 31.58% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $10,000,000 | $10,000,000 | $0 | $0 |
| [9] State Income Tax Savings | $2,500,000 | $2,500,000 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $1,125,000 | $0 | $1,125,000 |
| [11] Deduction for Fees | $1,012,500 | $1,012,500 | $1,012,500 | $1,012,500 |
| [12] Fed & State Tax on Proceeds | ($1,687,500) | $0 | ($1,687,500) | $0 |
| [13] Total Tax Savings | $11,825,000 | $14,637,500 | ($675,000) | $2,137,500 |
| [14] Net After-Tax Profit/Loss | $13,325,000 | $9,887,500 | $825,000 | ($2,612,500) |
| [15] **Net After-Tax % Return** | **280.53%** | **208.16%** | **17.37%** | **-55.00%** |
| [16] Fed CG tax rate: | 20% | | | |
| [17] State CG tax rate: | 5% | | | |
| [18] Fed OI tax rate: | 40% | | | |
| [19] State OI tax rate: | 5% | | | |

Notes:
[1]: User input amount of capital loss to be analyzed.
[2]: Calculated as 4.5% of [1].
[3]: Calculated as 5% of [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.5 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([18] + [19]) for "lose bet."
[11]: Calculated as [2] x ([18] + [19]).
[12]: Calculated as -([5] - [3]) x ([18] + [19]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] - [19]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper C-4. Ernst & Young Return Calculations for Ordinary Loss - Example #1**

| | | | | |
|---|---|---|---|---|
| [1] **Amount of Ordinary Loss** | **$50,000,000** | | | |
| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
| ***Economics Only:*** | | | | |
| [2] Fees | $2,250,000 | $2,250,000 | $2,250,000 | $2,250,000 |
| [3] Capital Invested | $2,500,000 | $2,500,000 | $2,500,000 | $2,500,000 |
| [4] Total Capital & Fees | $4,750,000 | $4,750,000 | $4,750,000 | $4,750,000 |
| [5] Proceeds of Currency Trades | $6,250,000 | $0 | $6,250,000 | $0 |
| [6] Net Economic Profit/Loss | $1,500,000 | ($4,750,000) | $1,500,000 | ($4,750,000) |
| [7] % Return After Fees | 31.58% | -100.00% | 31.58% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $20,000,000 | $20,000,000 | $0 | $0 |
| [9] State Income Tax Savings | $2,500,000 | $2,500,000 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $1,125,000 | $0 | $1,125,000 |
| [11] Deduction for Fees | $1,012,500 | $1,012,500 | $1,012,500 | $1,012,500 |
| [12] Fed & State Tax on Proceeds | ($1,687,500) | $0 | ($1,687,500) | $0 |
| [13] Total Tax Savings | $21,825,000 | $24,637,500 | ($675,000) | $2,137,500 |
| [14] Net After-Tax Profit/Loss | $23,325,000 | $19,887,500 | $825,000 | ($2,612,500) |
| [15] **Net After-Tax % Return** | **491.05%** | **418.68%** | **17.37%** | **-55.00%** |
| [16] Fed OI tax rate: | 40% | | | |
| [17] State OI tax rate: | 5% | | | |

Notes:
[1]: User input amount of ordinary loss to be analyzed.
[2]: Calculated as 4.5% of [1].
[3]: Calculated as 5% of [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.5 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([16] + [17]) for "lose bet."
[11]: Calculated as [2] x ([16] + [17]).
[12]: Calculated as -([5] - [3]) x ([16] + [17]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] & [17]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper C-5. Ernst & Young Return Calculations for Capital Loss - Example #2**

| | | | | |
|---|---|---|---|---|
| [1] **Amount of Capital Loss** | **$26,150,000** | | | |
| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
| ***Economics Only:*** | | | | |
| [2] Fees | $1,176,750 | $1,176,750 | $1,176,750 | $1,176,750 |
| [3] Capital Invested | $1,307,500 | $1,307,500 | $1,307,500 | $1,307,500 |
| [4] Total Capital & Fees | $2,484,250 | $2,484,250 | $2,484,250 | $2,484,250 |
| [5] Proceeds of Currency Trades | $3,268,750 | $0 | $3,268,750 | $0 |
| [6] Net Economic Profit/Loss | $784,500 | ($2,484,250) | $784,500 | ($2,484,250) |
| [7] % Return After Fees | 31.58% | -100.00% | 31.58% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $5,230,000 | $5,230,000 | $0 | $0 |
| [9] State Income Tax Savings | $1,307,500 | $1,307,500 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $588,375 | $0 | $588,375 |
| [11] Deduction for Fees | $529,538 | $529,538 | $529,538 | $529,538 |
| [12] Fed & State Tax on Proceeds | ($882,563) | $0 | ($882,563) | $0 |
| [13] Total Tax Savings | $6,184,475 | $7,655,413 | ($353,025) | $1,117,913 |
| [14] Net After-Tax Profit/Loss | $6,968,975 | $5,171,163 | $431,475 | ($1,366,338) |
| [15] **Net After-Tax % Return** | **280.53%** | **208.16%** | **17.37%** | **-55.00%** |
| [16] Fed CG tax rate: | 20% | | | |
| [17] State CG tax rate: | 5% | | | |
| [18] Fed OI tax rate: | 40% | | | |
| [19] State OI tax rate: | 5% | | | |

Notes:
[1]: User input amount of capital loss to be analyzed.
[2]: Calculated as 4.5% of [1].
[3]: Calculated as 5% of [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.5 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([18] + [19]) for "lose bet."
[11]: Calculated as [2] x ([18] + [19]).
[12]: Calculated as -([5] - [3]) x ([18] + [19]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] - [19]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper C-6. Ernst & Young Return Calculations for Ordinary Loss - Example #2**

| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
|---|---|---|---|---|
| [1] **Amount of Ordinary Loss** | **$26,150,000** | | | |
| ***Economics Only:*** | | | | |
| [2] Fees | $1,176,750 | $1,176,750 | $1,176,750 | $1,176,750 |
| [3] Capital Invested | $1,307,500 | $1,307,500 | $1,307,500 | $1,307,500 |
| [4] Total Capital & Fees | $2,484,250 | $2,484,250 | $2,484,250 | $2,484,250 |
| [5] Proceeds of Currency Trades | $3,268,750 | $0 | $3,268,750 | $0 |
| [6] Net Economic Profit/Loss | $784,500 | ($2,484,250) | $784,500 | ($2,484,250) |
| [7] % Return After Fees | 31.58% | -100.00% | 31.58% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $10,460,000 | $10,460,000 | $0 | $0 |
| [9] State Income Tax Savings | $1,307,500 | $1,307,500 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $588,375 | $0 | $588,375 |
| [11] Deduction for Fees | $529,538 | $529,538 | $529,538 | $529,538 |
| [12] Fed & State Tax on Proceeds | ($882,563) | $0 | ($882,563) | $0 |
| [13] Total Tax Savings | $11,414,475 | $12,885,413 | ($353,025) | $1,117,913 |
| [14] Net After-Tax Profit/Loss | $12,198,975 | $10,401,163 | $431,475 | ($1,366,338) |
| [15] **Net After-Tax % Return** | **491.05%** | **418.68%** | **17.37%** | **-55.00%** |
| [16] Fed OI tax rate: | 40% | | | |
| [17] State OI tax rate: | 5% | | | |

Notes:
[1]: User input amount of ordinary loss to be analyzed.
[2]: Calculated as 4.5% of [1].
[3]: Calculated as 5% of [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.5 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([16] + [17]) for "lose bet."
[11]: Calculated as [2] x ([16] + [17]).
[12]: Calculated as -([5] - [3]) x ([16] + [17]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] & [17]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper C-7. Ernst & Young Return Calculations for Capital Loss - Example #3**

| | | | | |
|---|---|---|---|---|
| [1] **Amount of Capital Loss** | **$46,000,000** | | | |
| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
| ***Economics Only:*** | | | | |
| [2] Fees | $2,070,000 | $2,070,000 | $2,070,000 | $2,070,000 |
| [3] Capital Invested | $2,300,000 | $2,300,000 | $2,300,000 | $2,300,000 |
| [4] Total Capital & Fees | $4,370,000 | $4,370,000 | $4,370,000 | $4,370,000 |
| [5] Proceeds of Currency Trades | $5,750,000 | $0 | $5,750,000 | $0 |
| [6] Net Economic Profit/Loss | $1,380,000 | ($4,370,000) | $1,380,000 | ($4,370,000) |
| [7] % Return After Fees | 31.58% | -100.00% | 31.58% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $9,200,000 | $9,200,000 | $0 | $0 |
| [9] State Income Tax Savings | $2,300,000 | $2,300,000 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $1,035,000 | $0 | $1,035,000 |
| [11] Deduction for Fees | $931,500 | $931,500 | $931,500 | $931,500 |
| [12] Fed & State Tax on Proceeds | ($1,552,500) | $0 | ($1,552,500) | $0 |
| [13] Total Tax Savings | $10,879,000 | $13,466,500 | ($621,000) | $1,966,500 |
| [14] Net After-Tax Profit/Loss | $12,259,000 | $9,096,500 | $759,000 | ($2,403,500) |
| [15] **Net After-Tax % Return** | **280.53%** | **208.16%** | **17.37%** | **-55.00%** |
| [16] Fed CG tax rate: | 20% | | | |
| [17] State CG tax rate: | 5% | | | |
| [18] Fed OI tax rate: | 40% | | | |
| [19] State OI tax rate: | 5% | | | |

Notes:
[1]: User input amount of capital loss to be analyzed.
[2]: Calculated as 4.5% of [1].
[3]: Calculated as 5% of [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.5 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([18] + [19]) for "lose bet."
[11]: Calculated as [2] x ([18] + [19]).
[12]: Calculated as -([5] - [3]) x ([18] + [19]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] - [19]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper C-8. Ernst & Young Return Calculations for Ordinary Loss - Example #3**

| | | | | |
|---|---|---|---|---|
| [1] **Amount of Ordinary Loss** | **$46,000,000** | | | |
| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
| ***Economics Only:*** | | | | |
| [2] Fees | $2,070,000 | $2,070,000 | $2,070,000 | $2,070,000 |
| [3] Capital Invested | $2,300,000 | $2,300,000 | $2,300,000 | $2,300,000 |
| [4] Total Capital & Fees | $4,370,000 | $4,370,000 | $4,370,000 | $4,370,000 |
| [5] Proceeds of Currency Trades | $5,750,000 | $0 | $5,750,000 | $0 |
| [6] Net Economic Profit/Loss | $1,380,000 | ($4,370,000) | $1,380,000 | ($4,370,000) |
| [7] % Return After Fees | 31.58% | -100.00% | 31.58% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $18,400,000 | $18,400,000 | $0 | $0 |
| [9] State Income Tax Savings | $2,300,000 | $2,300,000 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $1,035,000 | $0 | $1,035,000 |
| [11] Deduction for Fees | $931,500 | $931,500 | $931,500 | $931,500 |
| [12] Fed & State Tax on Proceeds | ($1,552,500) | $0 | ($1,552,500) | $0 |
| [13] Total Tax Savings | $20,079,000 | $22,666,500 | ($621,000) | $1,966,500 |
| [14] Net After-Tax Profit/Loss | $21,459,000 | $18,296,500 | $759,000 | ($2,403,500) |
| [15] **Net After-Tax % Return** | **491.05%** | **418.68%** | **17.37%** | **-55.00%** |
| [16] Fed OI tax rate: | 40% | | | |
| [17] State OI tax rate: | 5% | | | |

Notes:
[1]: User input amount of ordinary loss to be analyzed.
[2]: Calculated as 4.5% of [1].
[3]: Calculated as 5% of [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.5 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([16] + [17]) for "lose bet."
[11]: Calculated as [2] x ([16] + [17]).
[12]: Calculated as -([5] - [3]) x ([16] + [17]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] & [17]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper C-9. Ernst & Young Return Calculations for Capital Loss - Example #4**

| | | | | |
|---|---|---|---|---|
| [1] **Amount of Capital Loss** | **$70,400,000** | | | |
| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
| ***Economics Only:*** | | | | |
| [2] Fees | $3,168,000 | $3,168,000 | $3,168,000 | $3,168,000 |
| [3] Capital Invested | $3,520,000 | $3,520,000 | $3,520,000 | $3,520,000 |
| [4] Total Capital & Fees | $6,688,000 | $6,688,000 | $6,688,000 | $6,688,000 |
| [5] Proceeds of Currency Trades | $8,800,000 | $0 | $8,800,000 | $0 |
| [6] Net Economic Profit/Loss | $2,112,000 | ($6,688,000) | $2,112,000 | ($6,688,000) |
| [7] % Return After Fees | 31.58% | -100.00% | 31.58% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $14,080,000 | $14,080,000 | $0 | $0 |
| [9] State Income Tax Savings | $3,520,000 | $3,520,000 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $1,584,000 | $0 | $1,584,000 |
| [11] Deduction for Fees | $1,425,600 | $1,425,600 | $1,425,600 | $1,425,600 |
| [12] Fed & State Tax on Proceeds | ($2,376,000) | $0 | ($2,376,000) | $0 |
| [13] Total Tax Savings | $16,649,600 | $20,609,600 | ($950,400) | $3,009,600 |
| [14] Net After-Tax Profit/Loss | $18,761,600 | $13,921,600 | $1,161,600 | ($3,678,400) |
| [15] **Net After-Tax % Return** | **280.53%** | **208.16%** | **17.37%** | **-55.00%** |
| [16] Fed CG tax rate: | 20% | | | |
| [17] State CG tax rate: | 5% | | | |
| [18] Fed OI tax rate: | 40% | | | |
| [19] State OI tax rate: | 5% | | | |

Notes:
[1]: User input amount of capital loss to be analyzed.
[2]: Calculated as 4.5% of [1].
[3]: Calculated as 5% of [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.5 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([18] + [19]) for "lose bet."
[11]: Calculated as [2] x ([18] + [19]).
[12]: Calculated as -([5] - [3]) x ([18] + [19]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] - [19]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper C-10. Ernst & Young Return Calculations for Ordinary Loss - Example #4**

| | | | | |
|---|---|---|---|---|
| **[1] Amount of Ordinary Loss** | **$70,400,000** | | | |
| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
| ***Economics Only:*** | | | | |
| [2] Fees | $3,168,000 | $3,168,000 | $3,168,000 | $3,168,000 |
| [3] Capital Invested | $3,520,000 | $3,520,000 | $3,520,000 | $3,520,000 |
| [4] Total Capital & Fees | $6,688,000 | $6,688,000 | $6,688,000 | $6,688,000 |
| [5] Proceeds of Currency Trades | $8,800,000 | $0 | $8,800,000 | $0 |
| [6] Net Economic Profit/Loss | $2,112,000 | ($6,688,000) | $2,112,000 | ($6,688,000) |
| [7] % Return After Fees | 31.58% | -100.00% | 31.58% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $28,160,000 | $28,160,000 | $0 | $0 |
| [9] State Income Tax Savings | $3,520,000 | $3,520,000 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $1,584,000 | $0 | $1,584,000 |
| [11] Deduction for Fees | $1,425,600 | $1,425,600 | $1,425,600 | $1,425,600 |
| [12] Fed & State Tax on Proceeds | ($2,376,000) | $0 | ($2,376,000) | $0 |
| [13] Total Tax Savings | $30,729,600 | $34,689,600 | ($950,400) | $3,009,600 |
| [14] Net After-Tax Profit/Loss | $32,841,600 | $28,001,600 | $1,161,600 | ($3,678,400) |
| **[15] Net After-Tax % Return** | **491.05%** | **418.68%** | **17.37%** | **-55.00%** |
| [16] Fed OI tax rate: | 40% | | | |
| [17] State OI tax rate: | 5% | | | |

Notes:
[1]: User input amount of ordinary loss to be analyzed.
[2]: Calculated as 4.5% of [1].
[3]: Calculated as 5% of [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.5 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([16] + [17]) for "lose bet."
[11]: Calculated as [2] x ([16] + [17]).
[12]: Calculated as -([5] - [3]) x ([16] + [17]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] & [17]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper C-11. Ernst & Young Return Calculations for Capital Loss - Example #5**

| | | | | |
|---|---|---|---|---|
| [1] **Amount of Capital Loss** | **$200,000,000** | | | |
| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
| ***Economics Only:*** | | | | |
| [2] Fees | $9,000,000 | $9,000,000 | $9,000,000 | $9,000,000 |
| [3] Capital Invested | $10,000,000 | $10,000,000 | $10,000,000 | $10,000,000 |
| [4] Total Capital & Fees | $19,000,000 | $19,000,000 | $19,000,000 | $19,000,000 |
| [5] Proceeds of Currency Trades | $25,000,000 | $0 | $25,000,000 | $0 |
| [6] Net Economic Profit/Loss | $6,000,000 | ($19,000,000) | $6,000,000 | ($19,000,000) |
| [7] % Return After Fees | 31.58% | -100.00% | 31.58% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $40,000,000 | $40,000,000 | $0 | $0 |
| [9] State Income Tax Savings | $10,000,000 | $10,000,000 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $4,500,000 | $0 | $4,500,000 |
| [11] Deduction for Fees | $4,050,000 | $4,050,000 | $4,050,000 | $4,050,000 |
| [12] Fed & State Tax on Proceeds | ($6,750,000) | $0 | ($6,750,000) | $0 |
| [13] Total Tax Savings | $47,300,000 | $58,550,000 | ($2,700,000) | $8,550,000 |
| [14] Net After-Tax Profit/Loss | $53,300,000 | $39,550,000 | $3,300,000 | ($10,450,000) |
| [15] **Net After-Tax % Return** | **280.53%** | **208.16%** | **17.37%** | **-55.00%** |
| [16] Fed CG tax rate: | 20% | | | |
| [17] State CG tax rate: | 5% | | | |
| [18] Fed OI tax rate: | 40% | | | |
| [19] State OI tax rate: | 5% | | | |

Notes:
[1]: User input amount of capital loss to be analyzed.
[2]: Calculated as 4.5% of [1].
[3]: Calculated as 5% of [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.5 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([18] + [19]) for "lose bet."
[11]: Calculated as [2] x ([18] + [19]).
[12]: Calculated as -([5] - [3]) x ([18] + [19]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] - [19]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper C-12. Ernst & Young Return Calculations for Ordinary Loss - Example #5**

| | | | | |
|---|---|---|---|---|
| [1] **Amount of Ordinary Loss** | **$200,000,000** | | | |
| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
| ***Economics Only:*** | | | | |
| [2] Fees | $9,000,000 | $9,000,000 | $9,000,000 | $9,000,000 |
| [3] Capital Invested | $10,000,000 | $10,000,000 | $10,000,000 | $10,000,000 |
| [4] Total Capital & Fees | $19,000,000 | $19,000,000 | $19,000,000 | $19,000,000 |
| [5] Proceeds of Currency Trades | $25,000,000 | $0 | $25,000,000 | $0 |
| [6] Net Economic Profit/Loss | $6,000,000 | ($19,000,000) | $6,000,000 | ($19,000,000) |
| [7] % Return After Fees | 31.58% | -100.00% | 31.58% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $80,000,000 | $80,000,000 | $0 | $0 |
| [9] State Income Tax Savings | $10,000,000 | $10,000,000 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $4,500,000 | $0 | $4,500,000 |
| [11] Deduction for Fees | $4,050,000 | $4,050,000 | $4,050,000 | $4,050,000 |
| [12] Fed & State Tax on Proceeds | ($6,750,000) | $0 | ($6,750,000) | $0 |
| [13] Total Tax Savings | $87,300,000 | $98,550,000 | ($2,700,000) | $8,550,000 |
| [14] Net After-Tax Profit/Loss | $93,300,000 | $79,550,000 | $3,300,000 | ($10,450,000) |
| [15] **Net After-Tax % Return** | **491.05%** | **418.68%** | **17.37%** | **-55.00%** |
| [16] Fed OI tax rate: | 40% | | | |
| [17] State OI tax rate: | 5% | | | |

Notes:
[1]: User input amount of ordinary loss to be analyzed.
[2]: Calculated as 4.5% of [1].
[3]: Calculated as 5% of [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.5 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([16] + [17]) for "lose bet."
[11]: Calculated as [2] x ([16] + [17]).
[12]: Calculated as -([5] - [3]) x ([16] + [17]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] & [17]: Tax rates from DOJ 049124 - DOJ 049126.

# Appendix D

# Workpapers for JBJZ Transaction

**Workpaper D-1. Expected Payout Using E&Y Stated Probabilities for Zucker LLC's JPY/USD Options**

*Figures in U.S. dollars Unless Otherwise Noted*

| | | |
|---|---|---|
| | Individual Participant Number | 1 |
| | Individual Participant | Jerry Zucker |
| | Partnership | JBJZ Partners |
| | S Corp | JBJZ Investors |
| [1] | "Desired Loss" | 25,000,000 |

| | *Option Characteristics from DB Deal Sheets* | *Units* | *Long Option* | *Short Option* | *Net* |
|---|---|---|---|---|---|
| [2] | Type | | Call | Call | |
| | Premium | USD | 25,000,000 | 23,750,000 | (1,250,000) |
| | Theoretical Premium | USD | 13,869,828 | 12,913,861 | (955,967) |
| | Trade Date | | 23-Nov-99 | 23-Nov-99 | |
| | Expiry Date | | 22-Dec-99 | 22-Dec-99 | |
| | Payout | USD | 50,000,000 | 46,875,000 | 3,125,000 |
| | Strike Rate | JPY/USD | 106.19 | 106.21 | |
| | Spot Rate | JPY/USD | 104.40 | 104.40 | |

| | | *Spot Price at Expiry Date* | | *Total* |
|---|---|---|---|---|
| | | X ≥ 106.19 | X < 106.19 | |
| | **Long Option** | | | |
| [3] | Option Payout to LLC | 50,000,000 | 0 | |
| [4] | Probability of Outcome | 38.0% | 62.0% | |
| [5] | Expected Payout to LLC Before Premium | 19,000,000 | 0 | 19,000,000 |
| [6] | Option Premium Paid by LLC | | | (25,000,000) |
| [7] | Expected Return on Option Premium Before Fees | | | (6,000,000) |
| | **Short Option** | | | |
| [8] | Option Payout | (46,875,000) | 0 | |
| [9] | Probability of Outcome | 38.0% | 62.0% | |
| [10] | Expected Payout by LLC Before Premium | (17,812,500) | 0 | (17,812,500) |
| [11] | Option Premium Received by LLC | | | 23,750,000 |
| [12] | Expected Return on Option Premium Before Fees | | | 5,937,500 |
| | **Expected Net Options Position Payout** | | | |
| [13] | Net Expected Return on Net Premium Before Fees | | | (62,500) |
| [14] | Fees at 4.5% of "Desired Loss" | | | (1,125,000) |
| [15] | Net Expected Return on Net Premium After Fees | | | (1,187,500) |

Sources and Notes:

Expected return analysis assumes that the only possible outcomes are both options hitting or neither option hitting.

[1]: Equal to the premium on the long option.

[2]: All values for the long option are from DB COBRA 04219-20. All values for the short option are from DB COBRA 04221-22

[3]: Equal to the long option payout from [2] when the spot price is greater than or equal to the long option strike rate from [2]. Otherwise equal to zero

[4]: 2003EY001581 and DOJ 049119.

[5]: [3] x [4] Total is the sum of [5] from all other columns

[6]: Equal to the negative of the long option premium from [2]

[7]: [5] + [6]

[8]: Equal to the negative of the short option payout from [2] when the spot price is greater than or equal to the long option strike rate from [2] Otherwise equal to zero

[9]: Equal to [4].

[10]: [8] x [9] Total is the sum of [10] from all other columns

[11]: Equal to the short option premium from [2].

[12]: [10] + [11]

[13]: [7] + [12].

[14]: 4.5% x -[1] 2003EY001567

[15]: [13] + [14].

**Workpaper D-2. Expected Payout Using E&Y Stated Probabilities for Zucker LLC's USD/EUR Options**

*Figures in U.S. dollars Unless Otherwise Noted*

| | | |
|---|---|---|
| | Individual Participant Number | 2 |
| | Individual Participant | Jerry Zucker |
| | Partnership | JBJZ Partners |
| | S Corp | JBJZ Investors |
| [1] | "Desired Loss" | 20,000,000 |

| | *Option Characteristics from DB Deal Sheets* | *Units* | *Long Option* | *Short Option* | *Net* |
|---|---|---|---|---|---|
| [2] | Type | | Put | Put | |
| | Premium | USD | 20,000,000 | 19,000,000 | (1,000,000) |
| | Theoretical Premium | USD | 10,461,135 | 9,712,466 | (748,669) |
| | Trade Date | | 23-Nov-99 | 23-Nov-99 | |
| | Expiry Date | | 22-Dec-99 | 22-Dec-99 | |
| | Payout | USD | 40,000,000 | 37,500,000 | 2,500,000 |
| | Strike Rate | USD/EUR | 1.0123 | 1.0121 | |
| | Spot Rate | USD/EUR | 1.0265 | 1.0265 | |

| | | *Spot Price at Expiry Date* | | *Total* |
|---|---|---|---|---|
| | | X ≤ 1.0123 | X > 1.0123 | |
| | **Long Option** | | | |
| [3] | Option Payout to LLC | 40,000,000 | 0 | |
| [4] | Probability of Outcome | 38.0% | 62.0% | |
| [5] | Expected Payout to LLC Before Premium | 15,200,000 | 0 | 15,200,000 |
| [6] | Option Premium Paid by LLC | | | (20,000,000) |
| [7] | Expected Return on Option Premium Before Fees | | | (4,800,000) |
| | **Short Option** | | | |
| [8] | Option Payout | (37,500,000) | 0 | |
| [9] | Probability of Outcome | 38.0% | 62.0% | |
| [10] | Expected Payout by LLC Before Premium | (14,250,000) | 0 | (14,250,000) |
| [11] | Option Premium Received by LLC | | | 19,000,000 |
| [12] | Expected Return on Option Premium Before Fees | | | 4,750,000 |
| | **Expected Net Options Position Payout** | | | |
| [13] | Net Expected Return on Net Premium Before Fees | | | (50,000) |
| [14] | Fees at 4.5% of "Desired Loss" | | | (900,000) |
| [15] | Net Expected Return on Net Premium After Fees | | | (950,000) |

Sources and Notes:
Expected return analysis assumes that the only possible outcomes are both options hitting or neither option hitting.
[1]: Equal to the premium on the long option.
[2]: All values for the long option are from DB COBRA 04213-14. All values for the short option are from DB COBRA 04215-16.
[3]: Equal to the long option payout from [2] when the spot price is less than or equal to the long option strike rate from [2]. Otherwise equal to zero.
[4]: 2003EY001581 and DOJ 049119
[5]: [3] x [4]. Total is the sum of [5] from all other columns.
[6]: Equal to the negative of the long option premium from [2]
[7]: [5] + [6].
[8]: Equal to the negative of the short option payout from [2] when the spot price is less than or equal to the long option strike rate from [2]. Otherwise equal to zero.
[9]: Equal to [4]
[10]: [8] x [9]. Total is the sum of [10] from all other columns
[11]: Equal to the short option premium from [2]
[12]: [10] + [11].
[13]: [7] + [12]
[14]: 4.5% x -[1]. 2003EY001567
[15]: [13] + [14].

**Workpaper D-3. Expected Payout Using E&Y Stated Probabilities for Boyd LLC's USD/EUR Options**

*Figures in U S. dollars Unless Otherwise Noted*

| | | |
|---|---|---|
| | Individual Participant Number | 3 |
| | Individual Participant | James Boyd |
| | Partnership | JBJZ Partners |
| | S Corp | JBJZ Investors |
| [1] | "Desired Loss" | 5,000,000 |

| [2] | *Option Characteristics from DB Deal Sheets* | *Units* | *Long Option* | *Short Option* | *Net* |
|---|---|---|---|---|---|
| | Type | | Put | Put | |
| | Premium | USD | 5,000,000 | 4,750,000 | (250,000) |
| | Adjusted Theoretical Premium | USD | 2,615,284 | 2,428,117 | (187,167) |
| | Trade Date | | 23-Nov-99 | 23-Nov-99 | |
| | Expiry Date | | 22-Dec-99 | 22-Dec-99 | |
| | Payout | USD | 10,000,000 | 9,375,000 | 625,000 |
| | Strike Rate | USD/EUR | 1 0123 | 1 0121 | |
| | Spot Rate | USD/EUR | 1 0265 | 1 0265 | |

| | | *Spot Price at Expiry Date* | | *Total* |
|---|---|---|---|---|
| | | $X \leq 1.0123$ | $X > 1.0123$ | |
| | **Long Option** | | | |
| [3] | Option Payout to LLC | 10,000,000 | 0 | |
| [4] | Probability of Outcome | 38.0% | 62.0% | |
| [5] | Expected Payout to LLC Before Premium | 3,800,000 | 0 | 3,800,000 |
| [6] | Option Premium Paid by LLC | | | (5,000,000) |
| [7] | Expected Return on Option Premium Before Fees | | | (1,200,000) |
| | **Short Option** | | | |
| [8] | Option Payout | (9,375,000) | 0 | |
| [9] | Probability of Outcome | 38.0% | 62.0% | |
| [10] | Expected Payout by LLC Before Premium | (3,562,500) | 0 | (3,562,500) |
| [11] | Option Premium Received by LLC | | | 4,750,000 |
| [12] | Expected Return on Option Premium Before Fees | | | 1,187,500 |
| | **Expected Net Options Position Payout** | | | |
| [13] | Net Expected Return on Net Premium Before Fees | | | (12,500) |
| [14] | Fees at 4.5% of "Desired Loss" | | | (225,000) |
| [15] | Net Expected Return on Net Premium After Fees | | | (237,500) |

Sources and Notes:

Expected return analysis assumes that the only possible outcomes are both options hitting or neither option hitting.

[1]: Equal to the premium on the long option.

[2]: All values for the long option are from DB COBRA 04225-26 All values for the short option are from DB COBRA 04227-28

[3]: Equal to the long option payout from [2] when the spot price is less than or equal to the long option strike rate from [2] Otherwise equal to zero

[4]: 2003EY001581 and DOJ 049119

[5]: [3] x [4] Total is the sum of [5] from all other columns

[6]: Equal to the negative of the long option premium from [2]

[7]: [5] + [6]

[8]: Equal to the negative of the short option payout from [2] when the spot price is less than or equal to the long option strike rate from [2] Otherwise equal to zero

[9]: Equal to [4]

[10]: [8] x [9]. Total is the sum of [10] from all other columns

[11]: Equal to the short option premium from [2]

[12]: [10] + [11]

[13]: [7] + [12]

[14]: 4 5% x -[1] 2003EY001567

[15]: [13] + [14]

*The DB premiums for the Boyd LLC option pair were incorrect. The "corrected" DB premiums were estimated based on the ratio of the DB premium to the stated premium from the Zucker LLC USD/EUR option pair See Appendix E, Workpaper E-17 for more information.

**Workpaper D-4. Expected Payout Using DB Implied Probabilities for Zucker LLC's JPY/USD Options**

*Figures in U S. dollars Unless Otherwise Noted*

| | | |
|---|---|---|
| | Individual Participant Number | 1 |
| | Individual Participant | Jerry Zucker |
| | Partnership | JBJZ Partners |
| | S Corp | JBJZ Investors |
| [1] | "Desired Loss" | 25,000,000 |

| | *Option Characteristics from DB Deal Sheets* | *Units* | *Long Option* | *Short Option* | *Net* |
|---|---|---|---|---|---|
| [2] | | | | | |
| | Type | | Call | Call | |
| | Premium | USD | 25,000,000 | 23,750,000 | (1,250,000) |
| | Theoretical Premium | USD | 13.869,828 | 12,913,861 | (955,967) |
| | Trade Date | | 23-Nov-99 | 23-Nov-99 | |
| | Expiry Date | | 22-Dec-99 | 22-Dec-99 | |
| | Payout | USD | 50,000.000 | 46,875.000 | 3,125.000 |
| | Strike Rate | JPY/USD | 106 19 | 106 21 | |
| | Spot Rate | JPY/USD | 104 40 | 104 40 | |
| [2a] | U S Dollar Risk Free Rate | | 5 54% | 5 54% | |
| [2b] | PV Factor for Option Payout at Trade Date | | 99 57% | 99 57% | |

| | | *Spot Price at Expiry Date* | | *Total* |
|---|---|---|---|---|
| | | X ≥ 106.19 | X < 106.19 | |
| | **Long Option** | | | |
| [3] | Option Payout to LLC | 50,000,000 | 0 | |
| [4] | Probability of Outcome | 27.9% | 72.1% | |
| [5] | Expected Payout to LLC Before Premium | 13.929,375 | 0 | 13.929,375 |
| [6] | Option Premium Paid by LLC | | | (25,000,000) |
| [7] | Expected Return on Option Premium Before Fees | | | (11,070.625) |
| | **Short Option** | | | |
| [8] | Option Payout | (46.875,000) | 0 | |
| [9] | Probability of Outcome | 27.9% | 72.1% | |
| [10] | Expected Payout by LLC Before Premium | (13,058.789) | 0 | (13,058.789) |
| [11] | Option Premium Received by LLC | | | 23,750,000 |
| [12] | Expected Return on Option Premium Before Fees | | | 10,691,211 |
| | **Expected Net Options Position Payout** | | | |
| [13] | Net Expected Return on Net Premium Before Fees | | | (379,414) |
| [14] | Fees at 4.5% of "Desired Loss" | | | (1,125,000) |
| [15] | Net Expected Return on Net Premium After Fees | | | (1,504.414) |

Sources and Notes:

Expected return analysis assumes that the only possible outcomes are both options hitting or neither option hitting

[1]: Equal to the premium on the long option

[2]: All values for the long option are from DB COBRA 04219-20 All values for the short option are from DB COBRA 04221-22

[2a]: Appendix D. Workpaper D-18

[2b]: Calculated as e ^ (-ln(1 + [2a]) x Days to Expiry / 365). Days to expiry calculated as expiry date - trade date

[3]: Equal to the long option payout from [2] when the spot price is greater than or equal to the long option strike rate from [2] Otherwise equal to zero

[4]: Probability of both options paying off is (the long option theoretical premium from [2]) / ([3] x [2b]). Probability of neither paying off is 1 - the probability of both options paying off.

[5]: [3] x [4] Total is the sum of [5] from all other columns

[6]: Equal to the negative of the long option premium from [2]

[7]: [5] + [6].

[8]: Equal to the negative of the short option payout from [2] when the spot price is greater than or equal to the long option strike rate from [2] Otherwise equal to zero

[9]: Equal to [4]

[10]: [8] x [9]. Total is the sum of [10] from all other columns

[11]: Equal to the short option premium from [2]

[12]: [10] + [11]

[13]: [7] + [12]

[14]: 4 5% x -[1] 2003EY001567

[15]: [13] + [14]

**Workpaper D-5 Expected Payout Using DB Implied Probabilities for Zucker LLC's USD/EUR Options**

*Figures in U.S. dollars Unless Otherwise Noted*

| | | |
|---|---|---|
| | Individual Participant Number | 2 |
| | Individual Participant | Jerry Zucker |
| | Partnership | JBJZ Partners |
| | S Corp | JBJZ Investors |
| [1] | "Desired Loss" | 20,000,000 |

| | | Units | Long Option | Short Option | Net |
|---|---|---|---|---|---|
| [2] | *Option Characteristics from DB Deal Sheets* | | | | |
| | Type | | Put | Put | |
| | Premium | USD | 20,000,000 | 19,000,000 | (1,000,000) |
| | Theoretical Premium | USD | 10,461,135 | 9,712,466 | (748,669) |
| | Trade Date | | 23-Nov-99 | 23-Nov-99 | |
| | Expiry Date | | 22-Dec-99 | 22-Dec-99 | |
| | Payout | USD | 40,000,000 | 37,500,000 | 2,500,000 |
| | Strike Rate | USD/EUR | 1 0123 | 1 0121 | |
| | Spot Rate | USD/EUR | 1 0265 | 1 0265 | |
| [2a] | U S Dollar Risk Free Rate | | 5 54% | 5 54% | |
| [2b] | PV Factor for Option Payout at Trade Date | | 99 57% | 99 57% | |

| | | *Spot Price at Expiry Date* | | *Total* |
|---|---|---|---|---|
| | | X ≤ 1.0123 | X > 1.0123 | |
| | **Long Option** | | | |
| [3] | Option Payout to LLC | 40,000,000 | 0 | |
| [4] | Probability of Outcome | 26.3% | 73.7% | |
| [5] | Expected Payout to LLC Before Premium | 10,506,047 | 0 | 10,506,047 |
| [6] | Option Premium Paid by LLC | | | (20,000,000) |
| [7] | Expected Return on Option Premium Before Fees | | | (9,493,953) |
| | **Short Option** | | | |
| [8] | Option Payout | (37,500,000) | 0 | |
| [9] | Probability of Outcome | 26.3% | 73.7% | |
| [10] | Expected Payout by LLC Before Premium | (9,849,419) | 0 | (9,849,419) |
| [11] | Option Premium Received by LLC | | | 19,000,000 |
| [12] | Expected Return on Option Premium Before Fees | | | 9,150,581 |
| | **Expected Net Options Position Payout** | | | |
| [13] | Net Expected Return on Net Premium Before Fees | | | (343,372) |
| [14] | Fees at 4.5% of "Desired Loss" | | | (900,000) |
| [15] | Net Expected Return on Net Premium After Fees | | | (1,243,372) |

Sources and Notes:

Expected return analysis assumes that the only possible outcomes are both options hitting or neither option hitting

[1]: Equal to the premium on the long option

[2]: All values for the long option are from DB COBRA 04213-14 All values for the short option are from DB COBRA 04215-16

[2a]: Appendix D, Workpaper D-18

[2b]: Calculated as e ^ (-ln(1 + [2a]) x Days to Expiry / 365) Days to expiry calculated as expiry date - trade date

[3]: Equal to the long option payout from [2] when the spot price is less than or equal to the long option strike rate from [2] Otherwise equal to zero

[4]: Probability of both options paying off is (the long option theoretical premium from [2]) / ([3] x [2b]). Probability of neither paying off is 1 - the probability of both options paying off

[5]: [3] x [4]. Total is the sum of [5] from all other columns

[6]: Equal to the negative of the long option premium from [2]

[7]: [5] + [6]

[8]: Equal to the negative of the short option payout from [2] when the spot price is less than or equal to the long option strike rate from [2] Otherwise equal to zero

[9]: Equal to [4]

[10]: [8] x [9] Total is the sum of [10] from all other columns

[11]: Equal to the short option premium from [2]

[12]: [10] + [11]

[13]: [7] + [12]

[14]: 4 5% x -[1] 2003EY001567

[15]: [13] + [14]

**Workpaper D-6. Expected Payout Using DB Implied Probabilities for Boyd LLC's USD/EUR Options**
*Figures in U.S. dollars Unless Otherwise Noted*

| | | |
|---|---|---|
| | Individual Participant Number | 3 |
| | Individual Participant | James Boyd |
| | Partnership | JBJZ Partners |
| | S Corp | JBJZ Investors |
| [1] | "Desired Loss" | 5,000,000 |

| | | Units | Long Option | Short Option | Net |
|---|---|---|---|---|---|
| [2] | *Option Characteristics from DB Deal Sheets* | | | | |
| | Type | | Put | Put | |
| | Premium | USD | 5,000,000 | 4,750,000 | (250,000) |
| | Adjusted Theoretical Premium | USD | 2,615,284 | 2,428,117 | (187,167) |
| | Trade Date | | 23-Nov-99 | 23-Nov-99 | |
| | Expiry Date | | 22-Dec-99 | 22-Dec-99 | |
| | Payout | USD | 10,000,000 | 9,375,000 | 625,000 |
| | Strike Rate | USD/EUR | 1 0123 | 1 0121 | |
| | Spot Rate | USD/EUR | 1 0265 | 1 0265 | |
| [2a] | U S Dollar Risk Free Rate | | 5 54% | 5 54% | |
| [2b] | PV Factor for Option Payout at Trade Date | | 99 57% | 99 57% | |

| | | Spot Price at Expiry Date: $X \leq 1.0123$ | Spot Price at Expiry Date: $X > 1.0123$ | Total |
|---|---|---|---|---|
| | **Long Option** | | | |
| [3] | Option Payout to LLC | 10,000,000 | 0 | |
| [4] | Probability of Outcome | 26.3% | 73.7% | |
| [5] | Expected Payout to LLC Before Premium | 2,626,512 | 0 | 2,626,512 |
| [6] | Option Premium Paid by LLC | | | (5,000,000) |
| [7] | Expected Return on Option Premium Before Fees | | | (2,373,488) |
| | **Short Option** | | | |
| [8] | Option Payout | (9,375,000) | 0 | |
| [9] | Probability of Outcome | 26.3% | 73.7% | |
| [10] | Expected Payout by LLC Before Premium | (2,462,355) | 0 | (2,462,355) |
| [11] | Option Premium Received by LLC | | | 4,750,000 |
| [12] | Expected Return on Option Premium Before Fees | | | 2,287,645 |
| | **Expected Net Options Position Payout** | | | |
| [13] | Net Expected Return on Net Premium Before Fees | | | (85,843) |
| [14] | Fees at 4.5% of "Desired Loss" | | | (225,000) |
| [15] | Net Expected Return on Net Premium After Fees | | | (310,843) |

Sources and Notes:
Expected return analysis assumes that the only possible outcomes are both options hitting or neither option hitting.
[1]: Equal to the premium on the long option.
[2]: All values for the long option are from DB COBRA 04225-26 All values for the short option are from DB COBRA 04227-28.
[2a]: Appendix D, Workpaper D-18.
[2b]: Calculated as e ^ (-ln(1 + [2a]) x Days to Expiry / 365). Days to expiry calculated as expiry date - trade date
[3]: Equal to the long option payout from [2] when the spot price is less than or equal to the long option strike rate from [2] Otherwise equal to zero.
[4]: Probability of both options paying off is (the long option adjusted theoretical premium from [2]) / ([3] x [2b]) Probability of neither paying off is 1 - the probability of both options paying off.
[5]: [3] x [4] Total is the sum of [5] from all other columns.
[6]: Equal to the negative of the long option premium from [2]
[7]: [5] + [6]
[8]: Equal to the negative of the short option payout from [2] when the spot price is less than or equal to the long option strike rate from [2] Otherwise equal to zero.
[9]: Equal to [4]
[10]: [8] x [9] Total is the sum of [10] from all other columns.
[11]: Equal to the short option premium from [2]
[12]: [10] + [11]
[13]: [7] + [12]
[14]: 4 5% x -[1] 2003EY001567
[15]: [13] + [14]
*The DB premiums for the Boyd LLC option pair were incorrect. The "corrected" DB premiums were estimated based on the ratio of the DB premium to the stated premium from the Zucker LLC USD/EUR option pair See Appendix E, Workpaper E-17 for more information.

**Workpaper D-7. Expected Payout Using Kolbe Estimated Probabilities for Zucker LLC's JPY/USD Options**
*Figures in U.S. dollars Unless Otherwise Noted*

| | | |
|---|---|---|
| | Individual Participant Number | 1 |
| | Individual Participant | Jerry Zucker |
| | Partnership | JBJZ Partners |
| | S Corp | JBJZ Investors |
| [1] | "Desired Loss" | 25,000,000 |

| | [2] *Option Characteristics from DB Deal Sheets* | *Units* | *Long Option* | *Short Option* | *Net* |
|---|---|---|---|---|---|
| | Type | | Call | Call | |
| | Premium | USD | 25,000,000 | 23,750,000 | (1,250,000) |
| | Theoretical Premium | USD | 13,869,828 | 12,913,861 | (955,967) |
| | Trade Date | | 23-Nov-99 | 23-Nov-99 | |
| | Expiry Date | | 22-Dec-99 | 22-Dec-99 | |
| | Payout | USD | 50,000,000 | 46,875,000 | 3,125,000 |
| | Strike Rate | JPY/USD | 106.19 | 106.21 | |
| | Spot Rate | JPY/USD | 104.40 | 104.40 | |
| | Volatility | | 11.79% | 11.79% | |
| | Forward Points to Expiry | | (0.49250) | (0.49250) | |
| | Days to Expiry | | 29 | 29 | |
| [2a] | U.S. Dollar Risk Free Rate | | 5.54% | 5.54% | |
| [3] | Forward Rate | | 103.9075 | 103.9075 | |
| [4] | Volatility Over Option Term (Sig_rt) | | 0.0332 | 0.0332 | |
| [5] | Z Statistic (Using Actual Strike Rates) | | 0.6374 | 0.6430 | |
| [6] | Implied Probability of Payoff (Using Actual Strike Rates) | | 26.19% | 26.01% | |
| [7] | Implied Theoretical Premium (Using Actual Strike Rates) | | 13,041,197 | 12,140,137 | (901,060) |

| | | *Spot Price at Expiry Date* X ≥ 106.19 | X < 106.19 | *Total* |
|---|---|---|---|---|
| | **Long Option** | | | |
| [8] | Option Payout to LLC | 50,000,000 | 0 | |
| [9] | Probability of Outcome | 26.2% | 73.8% | |
| [10] | Expected Payout to LLC Before Premium | 13,097,186 | 0 | 13,097,186 |
| [11] | Option Premium Paid by LLC | | | (25,000,000) |
| [12] | Expected Return on Option Premium Before Fees | | | (11,902,814) |
| | **Short Option** | | | |
| [13] | Option Payout | (46,875,000) | 0 | |
| [14] | Probability of Outcome | 26.2% | 73.8% | |
| [15] | Expected Payout by LLC Before Premium | (12,278,612) | 0 | (12,278,612) |
| [16] | Option Premium Received by LLC | | | 23,750,000 |
| [17] | Expected Return on Option Premium Before Fees | | | 11,471,388 |
| | **Expected Net Options Position Payout** | | | |
| [18] | Net Expected Return on Net Premium Before Fees | | | (431,426) |
| [19] | Fees at 4.5% of "Desired Loss" | | | (1,125,000) |
| [20] | Net Expected Return on Net Premium After Fees | | | (1,556,426) |

Sources and Notes:
Expected return analysis assumes that the only possible outcomes are both options hitting or neither option hitting.
[1]: Equal to the premium on the long option
[2]: All values for the long option are from DB COBRA 04219-20. All values for the short option are from DB COBRA 04221-22. Forward points & volatility are the average of the high & low values given in these deal sheets. Days to expiry calculated as expiry date - trade date.
[2a]: Appendix D, Workpaper D-18.
[3]: Spot Rate + Forward Points to Expiry
[4]: Volatility x √(Days to Expiry / 365).
[5]: ln ([3] / Strike Rate) / [4] - [4] / 2. If in terms of Foreign Currency/USD, then [3] is replaced with 1/[3] and Strike Rate is replaced with 1/Strike Rate.
[6]. For calls: standard normal distribution percentage for [5]. For puts: standard normal distribution percentage for -[5]. If in terms of Foreign Currency/USD, then replace Put with Call and replace Call with Put.
[7]: e ^ (-ln (1 + [2a]) x Days to Expiry / 365) x Payout x [6]
[8]: Equal to the long option payout from [2] when the spot price is greater than or equal to the long option strike rate from [2]. Otherwise equal to zero
[9]. Probability of both options paying off is the long option value from [6]. Probability of neither paying off is 1 - the probability of both paying off
[10]: [8] x [9]. Total is the sum of [10] from all other columns.
[11]: Equal to the negative of the long option premium from [2]
[12]: [10] + [11]
[13]: Equal to the negative of the short option payout from [2] when the spot price is greater than or equal to the long option strike rate from [2]. Otherwise equal to zero
[14]: Equal to [9].
[15]: [13] x [14]. Total is the sum of [15] from all other columns.
[16]: Equal to the short option premium from [2]
[17]: [15] + [16].
[18]: [12] + [17]
[19]: 4.5% x -[1] 2003EY001567
[20]: [18] + [19]

**Workpaper D-8. Expected Payout Using Kolbe Estimated Probabilities for Zucker LLC's USD/EUR Options**
*Figures in U.S. dollars Unless Otherwise Noted*

| | | |
|---|---|---|
| | Individual Participant Number | 2 |
| | Individual Participant | Jerry Zucker |
| | Partnership | JBJZ Partners |
| | S Corp | JBJZ Investors |
| [1] | "Desired Loss" | 20,000,000 |

| | [2] *Option Characteristics from DB Deal Sheets* | *Units* | *Long Option* | *Short Option* | *Net* |
|---|---|---|---|---|---|
| | Type | | Put | Put | |
| | Premium | USD | 20,000,000 | 19,000,000 | (1,000,000) |
| | Theoretical Premium | USD | 10,461,135 | 9,712,466 | (748,669) |
| | Trade Date | | 23-Nov-99 | 23-Nov-99 | |
| | Expiry Date | | 22-Dec-99 | 22-Dec-99 | |
| | Payout | USD | 40,000,000 | 37,500,000 | 2,500,000 |
| | Strike Rate | USD/EUR | 1 0123 | 1 0121 | |
| | Spot Rate | USD/EUR | 1 0265 | 1 0265 | |
| | Volatility | | 8 96% | 8 96% | |
| | Forward Points to Expiry | | 0 00224 | 0 00224 | |
| | Days to Expiry | | 29 | 29 | |
| [2a] | U S Dollar Risk Free Rate | | 5 54% | 5 54% | |
| [3] | Forward Rate | | 1 0287 | 1 0287 | |
| [4] | Volatility Over Option Term (Sig_rt) | | 0 0253 | 0 0253 | |
| [5] | Z Statistic (Using Actual Strike Rates) | | 0 6250 | 0.6328 | |
| [6] | Implied Probability of Payoff (Using Actual Strike Rates) | | 26.60% | 26.34% | |
| [7] | Implied Theoretical Premium (Using Actual Strike Rates) | | 10,593,679 | 9,835,977 | (757,702) |

| | | *Spot Price at Expiry Date* | | *Total* |
|---|---|---|---|---|
| | | X ≤ 1.0123 | X > 1.0123 | |
| | **Long Option** | | | |
| [8] | Option Payout to LLC | 40,000,000 | 0 | |
| [9] | Probability of Outcome | 26.6% | 73.4% | |
| [10] | Expected Payout to LLC Before Premium | 10,639,160 | 0 | 10,639,160 |
| [11] | Option Premium Paid by LLC | | | (20,000,000) |
| [12] | Expected Return on Option Premium Before Fees | | | (9,360,840) |
| | **Short Option** | | | |
| [13] | Option Payout | (37,500,000) | 0 | |
| [14] | Probability of Outcome | 26.6% | 73.4% | |
| [15] | Expected Payout by LLC Before Premium | (9,974,213) | 0 | (9,974,213) |
| [16] | Option Premium Received by LLC | | | 19,000,000 |
| [17] | Expected Return on Option Premium Before Fees | | | 9,025,787 |
| | **Expected Net Options Position Payout** | | | |
| [18] | Net Expected Return on Net Premium Before Fees | | | (335,052) |
| [19] | Fees at 4.5% of "Desired Loss" | | | (900,000) |
| [20] | Net Expected Return on Net Premium After Fees | | | (1,235,052) |

Sources and Notes.
Expected return analysis assumes that the only possible outcomes are both options hitting or neither option hitting.
[1]: Equal to the premium on the long option
[2]: All values for the long option are from DB COBRA 04213-14 All values for the short option are from DB COBRA 04215-16. Forward points & volatility are the average of the high & low values given in these deal sheets. Days to expiry calculated as expiry date - trade date.
[2a]: Appendix D, Workpaper D-18.
[3]: Spot Rate + Forward Points to Expiry
[4]: Volatility x √(Days to Expiry / 365)
[5]: ln ([3] / Strike Rate) / [4] - [4] / 2. If in terms of Foreign Currency/USD, then [3] is replaced with 1/[3] and Strike Rate is replaced with 1/Strike Rate.
[6]: For calls: standard normal distribution percentage for [5]. For puts: standard normal distribution percentage for -[5]. If in terms of Foreign Currency/USD, then replace Put with Call and replace Call with Put.
[7]: e ^ (-ln (1 + [2a]) x Days to Expiry / 365) x Payout x [6].
[8]. Equal to the long option payout from [2] when the spot price is less than or equal to the long option strike rate from [2]. Otherwise equal to zero.
[9]: Probability of both options paying off is the long option value from [6] Probability of neither paying off is 1 - the probability of both paying off
[10]: [8] x [9] Total is the sum of [10] from all other columns.
[11]: Equal to the negative of the long option premium from [2]
[12]: [10] + [11]
[13]: Equal to the negative of the short option payout from [2] when the spot price is less than or equal to the long option strike rate from [2]. Otherwise equal to zero.
[14]: Equal to [9].
[15]: [13] x [14] Total is the sum of [15] from all other columns.
[16]: Equal to the short option premium from [2].
[17]: [15] + [16]
[18]: [12] + [17].
[19]: 4.5% x -[1] 2003EY001567
[20]: [18] + [19]

**Workpaper D-9. Expected Payout Using Kolbe Estimated Probabilities for Boyd LLC's USD/EUR Options**
*Figures in U.S. dollars Unless Otherwise Noted*

| | | | | | |
|---|---|---|---|---|---|
| | Individual Participant Number | | | | 3 |
| | Individual Participant | | | | James Boyd |
| | Partnership | | | | JBJZ Partners |
| | S Corp | | | | JBJZ Investors |
| [1] | "Desired Loss" | | | | 5,000,000 |
| [2] | *Option Characteristics from DB Deal Sheets* | *Units* | *Long Option* | *Short Option* | *Net* |
| | Type | | Put | Put | |
| | Premium | USD | 5,000,000 | 4,750,000 | (250,000) |
| | Adjusted Theoretical Premium | USD | 2,615,284 | 2,428,117 | (187,167) |
| | Trade Date | | 23-Nov-99 | 23-Nov-99 | |
| | Expiry Date | | 22-Dec-99 | 22-Dec-99 | |
| | Payout | USD | 10,000,000 | 9,375,000 | 625,000 |
| | Strike Rate | USD/EUR | 1.0123 | 1.0121 | |
| | Spot Rate | USD/EUR | 1.0265 | 1.0265 | |
| | Volatility | | 8.96% | 8.96% | |
| | Forward Points to Expiry | | 0.00224 | 0.00224 | |
| | Days to Expiry | | 29 | 29 | |
| [2a] | U.S. Dollar Risk Free Rate | | 5.54% | 5.54% | |
| [3] | Forward Rate | | 1.0287 | 1.0287 | |
| [4] | Volatility Over Option Term (Sig_rt) | | 0.0253 | 0.0253 | |
| [5] | Z Statistic (Using Actual Strike Rates) | | 0.6250 | 0.6328 | |
| [6] | Implied Probability of Payoff (Using Actual Strike Rates) | | 26.60% | 26.34% | |
| [7] | Implied Theoretical Premium (Using Actual Strike Rates) | | 2,648,420 | 2,458,994 | (189,425) |

| | | *Spot Price at Expiry Date* | | *Total* |
|---|---|---|---|---|
| | | X ≤ 1.0123 | X > 1.0123 | |
| | **Long Option** | | | |
| [8] | Option Payout to LLC | 10,000,000 | 0 | |
| [9] | Probability of Outcome | 26.6% | 73.4% | |
| [10] | Expected Payout to LLC Before Premium | 2,659,790 | 0 | 2,659,790 |
| [11] | Option Premium Paid by LLC | | | (5,000,000) |
| [12] | Expected Return on Option Premium Before Fees | | | (2,340,210) |
| | **Short Option** | | | |
| [13] | Option Payout | (9,375,000) | 0 | |
| [14] | Probability of Outcome | 26.6% | 73.4% | |
| [15] | Expected Payout by LLC Before Premium | (2,493,553) | 0 | (2,493,553) |
| [16] | Option Premium Received by LLC | | | 4,750,000 |
| [17] | Expected Return on Option Premium Before Fees | | | 2,256,447 |
| | **Expected Net Options Position Payout** | | | |
| [18] | Net Expected Return on Net Premium Before Fees | | | (83,763) |
| [19] | Fees at 4.5% of "Desired Loss" | | | (225,000) |
| [20] | Net Expected Return on Net Premium After Fees | | | (308,763) |

Sources and Notes:
Expected return analysis assumes that the only possible outcomes are both options hitting or neither option hitting.
[1]: Equal to the premium on the long option.
[2]: All values for the long option are from DB COBRA 04225-26. All values for the short option are from DB COBRA 04227-28. Forward points & volatility are the average of the high & low values given in these deal sheets. Days to expiry calculated as expiry date - trade date.
[2a]: Appendix D, Workpaper D-18.
[3]: Spot Rate + Forward Points to Expiry
[4]: Volatility x √(Days to Expiry / 365).
[5]: ln ([3] / Strike Rate) / [4] - [4] / 2. If in terms of Foreign Currency/USD, then [3] is replaced with 1/[3] and Strike Rate is replaced with 1/Strike Rate.
[6]: For calls: standard normal distribution percentage for [5]. For puts: standard normal distribution percentage for -[5]. If in terms of Foreign Currency/USD, then replace Put with Call and replace Call with Put.
[7]: e ^ (-ln (1 + [2a]) x Days to Expiry / 365) x Payout x [6]
[8]: Equal to the long option payout from [2] when the spot price is less than or equal to the long option strike rate from [2]. Otherwise equal to zero.
[9]: Probability of both options paying off is the long option value from [6]. Probability of neither paying off is 1 - the probability of both paying off
[10]: [8] x [9]. Total is the sum of [10] from all other columns.
[11]: Equal to the negative of the long option premium from [2]
[12]: [10] + [11].
[13]: Equal to the negative of the short option payout from [2] when the spot price is less than or equal to the long option strike rate from [2]. Otherwise equal to zero.
[14]: Equal to [9].
[15]: [13] x [14]. Total is the sum of [15] from all other columns.
[16]: Equal to the short option premium from [2].
[17]: [15] + [16].
[18]: [12] + [17].
[19]: 4.5% x -[1]. 2003EY001567
[20]: [18] + [19]
*The DB premiums for the Boyd LLC option pair were incorrect. The "corrected" DB premiums were estimated based on the ratio of the DB premium to the stated premium from the Zucker LLC USD/EUR option pair. See Appendix E, Workpaper E-17 for more information.

**Workpaper D-10. Equity Trading Activities**

| *Security Name* | *Number of Shares* | Investment Activity *Purchase* | *Purchase Date* | *Sale* | *Sale Date* | *Profit (Loss)* |
|---|---|---|---|---|---|---|
| [1] Bank of America | 6,000 | $ (319,053) | 07-Dec-99 | $ 307,937 | 14-Dec-99 | $ (11,116) |
| [2] Bank of NY | 9,000 | $ (332,891) | 07-Dec-99 | $ 356,848 | 14-Dec-99 | $ 23,957 |
| [3] First Union Corp | 9,000 | $ (323,891) | 07-Dec-99 | $ 312,849 | 14-Dec-99 | $ (11,041) |
| [4] Gateway Fund | 16,871 | $ (400,000) | 22-Dec-99 | $ 400,506 | 23-Dec-99 | $ 506 |
| *Totals* | 40,871 | $ (1,375,834) | | $ 1,378,139 | | $ 2,305 |

Notes: Profit (loss) calculated as the purchase amount + the sale amount.
[1]: DB COBRA 02877, 02879; [2]: DB COBRA 02871, 02881, 02883; [3]: DB COBRA 02873, 02885;
[4]: DB COBRA 02887, 02889.
Purchase amounts include all applicable fees. Sale amounts are net of all applicable fees.
All investments were purchased and sold by JBJZ Partners.

**Workpaper D-11. Foreign Currency Purchase & Sale**

| *Activity* | *Purchaser* | *Seller* | *Date* | *Units* | *Amount* |
|---|---|---|---|---|---|
| Purchase Canadian $ | JBJZ Partners | - | 22-Dec-99 | USD | $ (600,000) |
| Purchase Canadian $ | JBJZ Partners | - | 23-Dec-99 | USD | $ (172,500) |
| Sell Canadian $ | - | JBJZ Inv. Inc. | 28-Dec-99 | USD | $ 778,407 |
| Profit/(Loss) | | | | USD | $ 5,907 |

Notes: Values from DB COBRA 04897, 04910.

**Workpaper D-12. Expected Returns on Zucker LLC's USD/EUR Offsetting Option Position**

| | | Probabilities | | |
|---|---|---|---|---|
| | | *E&Y COBRA Presentation* | *DB* | *Kolbe* |
| | **Net Option Position** | | | |
| [1] | *Payout if Options Finish in the Money* | $ 2,500,000 | $ 2,500,000 | $ 2,500,000 |
| [2] | *Probability of Both Options Hitting* | 38.0% | 26.3% | 26.6% |
| [3] | *Expected Payout Before Premium & Fees* | $ 950,000 | $ 656,628 | $ 664,948 |
| [4] | *Net Option Premium Paid by LLC* | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 |
| [5] | Net Expected Return on Net Premium Before Fees | $ (50,000) | $ (343,372) | $ (335,052) |
| [6] | Net Expected Return as a % of Net Premium Before Fees | -5.0% | -34.3% | -33.5% |
| [7] | *Outside Advisor Fees* | $ 900,000 | $ 900,000 | $ 900,000 |
| [8] | Net Expected Return on Net Premium After Fees | $ (950,000) | $ (1,243,372) | $ (1,235,052) |
| | *Net Expected Return After Fees* | | | |
| [9] | As a % of Net Premium & Fees | -50.0% | -65.4% | -65.0% |
| [10] | As a % of Net Premium | -95.0% | -124.3% | -123.5% |

Notes: [1], [4]: DB COBRA 04213, 04215, Table 2; [2]: Table 6; [3]: [1] x [2]; [5]: [3] - [4]; [6]: [5] / [4];
[7]: 4.5% of the long option premium paid by the LLC (2003EY001567). Long option premium is from DB COBRA 04213. The long option premium paid is: $ 20,000,000
[8]: [5] - [7]; [9]: [8] / ([4] + [7]); [10]: [8] / [4].
Calculation does not adjust for the present value of expected returns due to the uncertain timing of future cash flows. The impact of such an adjustment would be minimal.

**Workpaper D-13. Expected Returns on Boyd LLC's USD/EUR Offsetting Option Position**

| | | Probabilities | | |
|---|---|---|---|---|
| | | *E&Y COBRA Presentation* | *DB** | *Kolbe* |
| | **Net Option Position** | | | |
| [1] | *Payout if Options Finish in the Money* | $ 625,000 | $ 625,000 | $ 625,000 |
| [2] | *Probability of Both Options Hitting* | 38.0% | 26.3% | 26.6% |
| [3] | *Expected Payout Before Premium & Fees* | $ 237,500 | $ 164,157 | $ 166,237 |
| [4] | *Net Option Premium Paid by LLC* | $ 250,000 | $ 250,000 | $ 250,000 |
| [5] | Net Expected Return on Net Premium Before Fees | $ (12,500) | $ (85,843) | $ (83,763) |
| [6] | Net Expected Return as a % of Net Premium Before Fees | -5.0% | -34.3% | -33.5% |
| [7] | *Outside Advisor Fees* | $ 225,000 | $ 225,000 | $ 225,000 |
| [8] | Net Expected Return on Net Premium After Fees | $ (237,500) | $ (310,843) | $ (308,763) |
| | *Net Expected Return After Fees* | | | |
| [9] | As a % of Net Premium & Fees | -50.0% | -65.4% | -65.0% |
| [10] | As a % of Net Premium | -95.0% | -124.3% | -123.5% |

Notes: [1], [4]: DB COBRA 04225, 04227, Table 2; [2]: Table 6; [3]: [1] x [2]; [5]: [3] - [4]; [6]: [5] / [4];
[7]: 4.5% of the long option premium paid by the LLC (2003EY001567). Long option premium is from DB COBRA 04225. The long option premium paid is: $ 5,000,000
[8]: [5] - [7]; [9]: [8] / ([4] + [7]); [10]: [8] / [4].
Calculation does not adjust for the present value of expected returns due to the uncertain timing of future cash flows. The impact of such an adjustment would be minimal.

*The DB theoretical premiums for the Boyd LLC option pair were incorrect. The "corrected" DB theoretical premiums were estimated based on the ratio of the DB theoretical premium to the stated premium from the Zucker LLC USD/EUR option pair.
See Appendix E, Workpaper E-17 for more information.

**Workpaper D-14. JBJZ Investors Inc.'s Effective Tax Rate**

| *Type of Loss* | *Source of Loss* | *Claimed Loss* | *% of Total Loss* | **Tax Rate** *Actual* | **Tax Rate** *Effective* |
|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] |
| **Jerry Zucker** | | | | | |
| Ordinary Income Loss | Canadian $ | (26,502,007) | 59.3% | 40.0% | |
| Short Term Capital Loss | Cisco Stock | 0 | 0.0% | 40.0% | |
| Long Term Capital Loss | Cisco Stock | (18,177,695) | 40.7% | 20.0% | |
| *Zucker Combined Loss & Rate* | | (44,679,702) | 100.0% | | 31.9% |
| **James G. Boyd** | | | | | |
| Ordinary Income Loss | Canadian $ | (2,944,668) | 59.3% | 40.0% | |
| Short Term Capital Loss | Cisco Stock | (2,019,744) | 40.7% | 40.0% | |
| Long Term Capital Loss | Cisco Stock | 0 | 0.0% | 20.0% | |
| *Boyd Combined Loss & Rate* | | (4,964,412) | 100.0% | | 40.0% |

Notes: [1], [2], [3]: DOJ 041750-55; [4]: [3] / total [3]; [5]: 2003EY001582-1583 and DOJ 049120-21.
Note that short term capital gains are taxed at the same rate as ordinary income. See
IRS Tax Topic 409: http://www.irs.gov/taxtopics/tc409.html
https://www.wellsfargo.com/online_brokerage/education/taxes/capgains/index.jhtml
[6]: the sum of [4] x [5] for all types of losses.

**Workpaper D-15. Comparison of Pre- & Post-Tax Return on Investment (Zucker LLC's JPY/USD Options)**

| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
|---|---|---|---|---|
| [1] **Amount of Capital Loss** | **$25,000,000** | | | |
| ***Economics Only:*** | | | | |
| [2] Fees | $1,125,000 | $1,125,000 | $1,125,000 | $1,125,000 |
| [3] Capital Invested | $1,250,000 | $1,250,000 | $1,250,000 | $1,250,000 |
| [4] Total Capital & Fees | $2,375,000 | $2,375,000 | $2,375,000 | $2,375,000 |
| [5] Proceeds of Currency Trades | $3,125,000 | $0 | $3,125,000 | $0 |
| [6] Net Economic Profit/Loss | $750,000 | ($2,375,000) | $750,000 | ($2,375,000) |
| [7] % Return After Fees | 31.58% | -100.00% | 31.58% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $7,965,777 | $7,965,777 | $0 | $0 |
| [9] State Income Tax Savings | $1,250,000 | $1,250,000 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $562,500 | $0 | $562,500 |
| [11] Deduction for Fees | $506,250 | $506,250 | $506,250 | $506,250 |
| [12] Fed & State Tax on Proceeds | ($843,750) | $0 | ($843,750) | $0 |
| [13] Total Tax Savings | $8,878,277 | $10,284,527 | ($337,500) | $1,068,750 |
| [14] Net After-Tax Profit/Loss | $9,628,277 | $7,909,527 | $412,500 | ($1,306,250) |
| [15] **Net After-Tax % Return** | **405.40%** | **333.03%** | **17.37%** | **-55.00%** |
| [16] Fed Effective tax rate: | 32% | | | |
| [17] State CG tax rate: | 5% | | | |
| [18] Fed OI tax rate: | 40% | | | |
| [19] State OI tax rate: | 5% | | | |

Notes:
[1]: DB COBRA 04219.
[2]: Calculated as 4.5% x [1].
[3]: Calculated as 5% x [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.5 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([18] + [19]) for "lose bet."
[11]: Calculated as [2] x ([18] + [19]).
[12]: Calculated as -([5] - [3]) x ([18] + [19]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16]: Appendix D, Workpaper D-14.
[17] - [19]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper D-16. Comparison of Pre- & Post-Tax Return on Investment (Zucker LLC's USD/EUR Options)**

| | | | | |
|---|---|---|---|---|
| **[1] Amount of Capital Loss** | **$20,000,000** | | | |
| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
| ***Economics Only:*** | | | | |
| [2] Fees | $900,000 | $900,000 | $900,000 | $900,000 |
| [3] Capital Invested | $1,000,000 | $1,000,000 | $1,000,000 | $1,000,000 |
| [4] Total Capital & Fees | $1,900,000 | $1,900,000 | $1,900,000 | $1,900,000 |
| [5] Proceeds of Currency Trades | $2,500,000 | $0 | $2,500,000 | $0 |
| [6] Net Economic Profit/Loss | $600,000 | ($1,900,000) | $600,000 | ($1,900,000) |
| [7] % Return After Fees | 31.58% | -100.00% | 31.58% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $6,372,622 | $6,372,622 | $0 | $0 |
| [9] State Income Tax Savings | $1,000,000 | $1,000,000 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $450,000 | $0 | $450,000 |
| [11] Deduction for Fees | $405,000 | $405,000 | $405,000 | $405,000 |
| [12] Fed & State Tax on Proceeds | ($675,000) | $0 | ($675,000) | $0 |
| [13] Total Tax Savings | $7,102,622 | $8,227,622 | ($270,000) | $855,000 |
| [14] Net After-Tax Profit/Loss | $7,702,622 | $6,327,622 | $330,000 | ($1,045,000) |
| **[15] Net After-Tax % Return** | **405.40%** | **333.03%** | **17.37%** | **-55.00%** |
| [16] Fed Effective tax rate: | 32% | | | |
| [17] State CG tax rate: | 5% | | | |
| [18] Fed OI tax rate: | 40% | | | |
| [19] State OI tax rate: | 5% | | | |

Notes:
[1]: DB COBRA 04213.
[2]: Calculated as 4.5% x [1].
[3]: Calculated as 5% x [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.5 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([18] + [19]) for "lose bet."
[11]: Calculated as [2] x ([18] + [19]).
[12]: Calculated as -([5] - [3]) x ([18] + [19]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16]: Appendix D, Workpaper D-14.
[17] - [19]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper D-17. Comparison of Pre- & Post-Tax Return on Investment (Boyd LLC's USD/EUR Options)**

| | | | | |
|---|---|---|---|---|
| [1] **Amount of Capital Loss** | **$5,000,000** | | | |
| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
| ***Economics Only:*** | | | | |
| [2] Fees | $225,000 | $225,000 | $225,000 | $225,000 |
| [3] Capital Invested | $250,000 | $250,000 | $250,000 | $250,000 |
| [4] Total Capital & Fees | $475,000 | $475,000 | $475,000 | $475,000 |
| [5] Proceeds of Currency Trades | $625,000 | $0 | $625,000 | $0 |
| [6] Net Economic Profit/Loss | $150,000 | ($475,000) | $150,000 | ($475,000) |
| [7] % Return After Fees | 31.58% | -100.00% | 31.58% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $2,000,000 | $2,000,000 | $0 | $0 |
| [9] State Income Tax Savings | $250,000 | $250,000 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $112,500 | $0 | $112,500 |
| [11] Deduction for Fees | $101,250 | $101,250 | $101,250 | $101,250 |
| [12] Fed & State Tax on Proceeds | ($168,750) | $0 | ($168,750) | $0 |
| [13] Total Tax Savings | $2,182,500 | $2,463,750 | ($67,500) | $213,750 |
| [14] Net After-Tax Profit/Loss | $2,332,500 | $1,988,750 | $82,500 | ($261,250) |
| [15] **Net After-Tax % Return** | **491.05%** | **418.68%** | **17.37%** | **-55.00%** |
| [16] Fed Effective tax rate: | 40% | | | |
| [17] State CG tax rate: | 5% | | | |
| [18] Fed OI tax rate: | 40% | | | |
| [19] State OI tax rate: | 5% | | | |

Notes:
[1]: DB COBRA 04225.
[2]: Calculated as 4.5% x [1].
[3]: Calculated as 5% x [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.5 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([18] + [19]) for "lose bet."
[11]: Calculated as [2] x ([18] + [19]).
[12]: Calculated as -([5] - [3]) x ([18] + [19]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16]: Appendix D, Workpaper D-14.
[17] - [19]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper D-18. One Month LIBOR Rates & DB Stated USD Deposit Rates**

| Trade Date | BBA 1 Month USD LIBOR | U.S. Dollar Deposit Rates from DB Deal Sheets | | | USD Rate Used |
|---|---|---|---|---|---|
| | | Low | High | Midpoint | |
| | [1] | [2] | [3] | [4] | [5] |
| 1-Nov-99 | 5.40750% | | | | 5.40750% |
| 2-Nov-99 | 5.40875% | | | | 5.40875% |
| 3-Nov-99 | 5.41000% | | | | 5.41000% |
| 4-Nov-99 | 5.40500% | | | | 5.40500% |
| 5-Nov-99 | 5.40375% | | | | 5.40375% |
| 8-Nov-99 | 5.40000% | | | | 5.40000% |
| 9-Nov-99 | 5.40000% | | | | 5.40000% |
| 10-Nov-99 | 5.40000% | | | | 5.40000% |
| 11-Nov-99 | 5.42750% | | | | 5.42750% |
| 12-Nov-99 | 5.44375% | | | | 5.44375% |
| 15-Nov-99 | 5.45875% | | | | 5.45875% |
| 16-Nov-99 | 5.47250% | 5.450% | 5.510% | 5.480% | 5.48000% |
| 17-Nov-99 | 5.59625% | 5.540% | 5.590% | 5.565% | 5.56500% |
| 18-Nov-99 | 5.59250% | 5.500% | 5.620% | 5.560% | 5.56000% |
| 19-Nov-99 | 5.58875% | | | | 5.58875% |
| 22-Nov-99 | 5.58875% | | | | 5.58875% |
| 23-Nov-99 | 5.59000% | 5.500% | 5.580% | 5.540% | 5.54000% |
| 24-Nov-99 | 5.59375% | 5.510% | 5.590% | 5.550% | 5.55000% |
| 25-Nov-99 | 5.60125% | | | | 5.60125% |
| 26-Nov-99 | 5.60750% | | | | 5.60750% |
| 29-Nov-99 | 6.47625% | 6.240% | 6.340% | 6.290% | 6.29000% |
| 30-Nov-99 | 6.48250% | | | | 6.48250% |
| 1-Dec-99 | 6.47875% | 6.170% | 6.300% | 6.235% | 6.23500% |
| 2-Dec-99 | 6.47875% | | | | 6.47875% |
| 3-Dec-99 | 6.47875% | | | | 6.47875% |
| 6-Dec-99 | 6.46875% | | | | 6.46875% |
| 7-Dec-99 | 6.46750% | | | | 6.46750% |
| 8-Dec-99 | 6.46875% | | | | 6.46875% |
| 9-Dec-99 | 6.46125% | | | | 6.46125% |
| 10-Dec-99 | 6.46250% | | | | 6.46250% |
| 13-Dec-99 | 6.46250% | | | | 6.46250% |
| 14-Dec-99 | 6.46125% | | | | 6.46125% |
| 15-Dec-99 | 6.46000% | | | | 6.46000% |
| 16-Dec-99 | 6.46125% | | | | 6.46125% |
| 17-Dec-99 | 6.46250% | | | | 6.46250% |
| 20-Dec-99 | 6.46125% | | | | 6.46125% |
| 21-Dec-99 | 6.47000% | | | | 6.47000% |
| 22-Dec-99 | 6.47125% | | | | 6.47125% |
| 23-Dec-99 | 6.48125% | | | | 6.48125% |
| 24-Dec-99 | 6.49000% | | | | 6.49000% |
| 27-Dec-99 | | | | | |
| 28-Dec-99 | | | | | |
| 29-Dec-99 | 5.82750% | | | | 5.82750% |
| 30-Dec-99 | 5.82750% | | | | 5.82750% |
| 31-Dec-99 | | | | | |

Notes: [1]: Values from British Bankers' Association. See http://www.bba.org.uk/bba/jsp/polopoly.jsp?d=141&a=627
[2] - [4]: Values from all available DB deal sheets. See DB COBRA 04058 - 04389
[5]: When available, set equal to [4], otherwise set equal to [1]

**Workpaper D-19. JBJZ Partners Participants' Cash Flows**

| | | *Jerry Zucker* | *James G. Boyd* | *Total* |
|---|---|---|---|---|
| | *Participant Contributions to Structure* | | | |
| [1] | Cash | $ 3,150,000 | $ 350,000 | $ 3,500,000 |
| [2] | Cisco Stock | $ 476,756 | $ 52,973 | $ 529,729 |
| [3] | Fees Paid Outside the Transaction | $ 765,000 | $ 85,000 | $ 850,000 |
| [4] | *Total* | $ 4,391,756 | $ 487,973 | $ 4,879,729 |
| | *Participant Withdrawals from Structure* | | | |
| [5] | Morgan Stanley / Dean Witter* | | | $ 3,270,414 |
| [6] | *Net Option Premium* | | | $ 2,500,000 |
| [7] | *Fees Paid* | | | $ 2,250,000 |
| [8] | *Participant Net Gain (Loss)* | | | $(1,609,315) |
| [9] | As a % of Net Option Premium & Fees | | | -33.9% |
| [10] | As a % of Net Option Premium | | | -64.4% |

Notes: [1]: DB COBRA 04775, 04799; [2]: DB COBRA 02891, DOJ 041733, 041750, Answer to the Complaint for Readjustment at 30 & 31; [3]: Plaintiff's Answers to First Set of Interrogatories at #14, Plaintiff's Answers to Second Set of Interrogatories at #32, & Plaintiff's First Supplemental Responses at #15; See also Table 3; [4]: [1] + [2] + [3]; [5]: DB COBRA 00298, 04925; [6]: DB COBRA 04213, 15, 19, 21, 25, 27; [7]: DB COBRA 04910, Plaintiff's Answers to First Set of Interrogatories at #14, Plaintiff's Answers to Second Set of Interrogatories at #32, & Plaintiff's First Supplemental Responses at #15; See also Table 3; [8]: [5] - [4]; [9]: [8] / ([6] + [7]); [10]: [8] / [6].

*The Morgan Stanley account is owned by JBJZ Investors, Inc. It is not clear what each participants' individual returns on their initial investments was. Value includes interest, dividends, and miscellaneous fees.

**Workpaper D-20. Comparison Between Stated Premiums and Premiums from DB and Kolbe Calculations Using the Long Option Strike Rate for Both Options**

| | Zucker LLC | | Boyd LLC | All |
|---|---|---|---|---|
| *Currencies:* | *JPY/USD* | *USD/EUR* | *USD/EUR** | *Participants* |
| [1] Stated Long Premium | $ 25,000,000 | $ 20,000,000 | $ 5,000,000 | $ 50,000,000 |
| [2] DB Basic Value | $ 13,869,828 | $ 10,461,135 | $ 2,615,284 | $ 26,946,247 |
| [3] *$ Excess of Stated Over Basic* | $ 11,130,172 | $ 9,538,865 | $ 2,384,716 | $ 23,053,753 |
| [4] *% Excess of Stated Over Basic* | 80.2% | 91.2% | 91.2% | 85.6% |
| [5] Kolbe Basic Value | $ 13,041,197 | $ 10,593,679 | $ 2,648,420 | $ 26,283,296 |
| [6] *$ Excess of Stated Over Basic* | $ 11,958,803 | $ 9,406,321 | $ 2,351,580 | $ 23,716,704 |
| [7] *% Excess of Stated Over Basic* | 91.7% | 88.8% | 88.8% | 90.2% |
| [8] Stated Short Premium | $ 23,750,000 | $ 19,000,000 | $ 4,750,000 | $ 47,500,000 |
| [9] DB Basic Value | $ 13,002,964 | $ 9,807,314 | $ 2,451,829 | $ 25,262,107 |
| [10] *$ Excess of Stated Over Basic* | $ 10,747,036 | $ 9,192,686 | $ 2,298,171 | $ 22,237,893 |
| [11] *% Excess of Stated Over Basic* | 82.7% | 93.7% | 93.7% | 88.0% |
| [12] Kolbe Basic Value | $ 12,226,122 | $ 9,931,574 | $ 2,482,894 | $ 24,640,590 |
| [13] *$ Excess of Stated Over Basic* | $ 11,523,878 | $ 9,068,426 | $ 2,267,106 | $ 22,859,410 |
| [14] *% Excess of Stated Over Basic* | 94.3% | 91.3% | 91.3% | 92.8% |
| [15] Actual Net Premium Paid | $ 1,250,000 | $ 1,000,000 | $ 250,000 | $ 2,500,000 |
| [16] Net DB Basic Value | $ 866,864 | $ 653,821 | $ 163,455 | $ 1,684,140 |
| [17] *$ Excess of Actual Over Basic* | $ 383,136 | $ 346,179 | $ 86,545 | $ 815,860 |
| [18] *% Excess of Actual Over Basic* | 44.2% | 52.9% | 52.9% | 48.4% |
| [19] Net Kolbe Basic Value | $ 815,075 | $ 662,105 | $ 165,526 | $ 1,642,706 |
| [20] *$ Excess of Actual Over Basic* | $ 434,925 | $ 337,895 | $ 84,474 | $ 857,294 |
| [21] *% Excess of Actual Over Basic* | 53.4% | 51.0% | 51.0% | 52.2% |

Notes: [1], [2], [8]: DB COBRA 04213, 15, 19, 21, 25, 27; [3] = [1] - [2]; [4] = [1] / [2] - 1;
[5]: Appendix D, Workpaper D-7 through Appendix D, Workpaper D-9; [6] = [1] - [5]; [7] = [1] / [5] - 1;
[9]: Appendix D, Workpaper D-22; [10] = [8] - [9]; [11] = [8] / [9] - 1; [12]: Appendix D, Workpaper D-21;
[13] = [8] - [12]; [14] = [8] / [12] - 1; [15] = [1] - [8]; [16] = [2] - [9]; [17] = [15] - [16];
[18] = [15] / [16] - 1; [19] = [5] - [12]; [20] = [15] - [19]; [21] = [15] / [19] - 1.
USD: U.S. dollar, EUR: Euro, and JPY: Japanese yen.

*The DB premiums for the Boyd LLC option pair were incorrect. The "corrected" DB premiums were estimated based on the ratio of the DB premium to the stated premium from the Zucker LLC USD/EUR option pair. See Appendix E, Workpaper E-17 for more information.

**Workpaper D-21. Kolbe Estimated Basic Value on the Short Option Using the Long Option Strike Rates**

| *Participant* | *Option Currencies* [1] | *Spot Rate* [2] | *Strike Rate* [3] | *Forward Points* [4] | *Volatility* [5] | *Trade Date* [6] | *Expiry Date* [7] | *Call or Put* [8] | *Payout* [9] | *Interest Rate* [10] | *Estimated Probability of Both Options Hitting*** [11] | *Estimated Short Option Basic Value* [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerry Zucker | JPY/USD | 104.40 | 106.19 | (0.49250) | 11.7875% | 23-Nov-99 | 22-Dec-99 | Call | $46,875,000 | 5.54% | 26.19% | $12,226,122 |
| Jerry Zucker | USD/EUR | 1.0265 | 1.0123 | 0.00224 | 8.9630% | 23-Nov-99 | 22-Dec-99 | Put | $37,500,000 | 5.54% | 26.60% | $9,931,574 |
| James Boyd | USD/EUR | 1.0265 | 1.0123 | 0.00224 | 8.9630% | 23-Nov-99 | 22-Dec-99 | Put | $9,375,000 | 5.54% | 26.60% | $2,482,894 |

Notes:

[1], [2], [4] - [9]: Values from DB deal sheets. See DB COBRA 04211-04228. Forward points & volatility are the average of the high & low values given in the deal sheets.

[3]: Set equal to the long option strike rates from the DB deal sheets. See DB COBRA 04211 - 04228.

[10]: Interest rate on the trade date. See Appendix D, Workpaper D-18.

$$[11] = \text{Normsdist}\left[\left(\frac{\ln\frac{([2]+[4])}{[3]}}{[5]\text{x}\sqrt{\frac{[7]-[6]}{365}}} - \frac{[5]\text{x}\sqrt{\frac{[7]-[6]}{365}}}{2}\right)\text{x}\left(1 \text{ if } [8]=\text{"Call" or } -1 \text{ if } [8]=\text{"Put"}\right)\right].$$

$$[12] = e^{\wedge}\left(-\ln(1+[10])\text{x}\frac{[7]-[6]}{365}\right) \text{ x } [9] \text{ x } [11].$$

**If option currencies are quoted in terms of foreign currency/USD, then the formula in [11] must be augmented as follows:
[2] + [4] is replaced by 1/ ([2] + [4]); [3] is replaced by 1/[3]; Put is replaced by Call and Call is replaced by Put.

pl.dc.app.000122

**Workpaper D-22. Implied DB Short Option Basic Value Using the Long Option Strike Rate**

| *Participant* | *Option Currencies* [1] | *DB Basic Long Option Value** [2] | *Long Option Payout* [3] | *Short Option Payout* [4] | *Implied DB Basic Short Option Value* [5] |
|---|---|---|---|---|---|
| Jerry Zucker | JPY/USD | $13,869,828 | $50,000,000 | $46,875,000 | $13,002,964 |
| Jerry Zucker | USD/EUR | $10,461,135 | $40,000,000 | $37,500,000 | $9,807,314 |
| James Boyd | USD/EUR | $2,615,284 | $10,000,000 | $9,375,000 | $2,451,829 |

Notes:
[1] - [4]: Values from DB deal sheets. See DB COBRA 04211 - 04228.
[5]: Calculated as [2] / [3] x [4].
*The DB premiums for the Boyd LLC option pair were incorrect. The "corrected" DB premiums were estimated based on the ratio of the DB premium to the stated premium from the Zucker LLC USD/EUR option pair.
See Appendix E, Workpaper E-17 for more information.

# Appendix E

# Workpapers for All Available 1999 COBRA Transactions and Murphy Farms

**Workpaper E-1. Comparison of Probability of Long Option Hitting Across All Participants in Each Transaction**

| *COBRA Transaction Partnership Name* | *Participant* | *Option Currencies* [1] | *Long Option Stated Premium* [2] | Probabilities of Long Option Hitting: *E&Y COBRA Present-ation* [3] | Probabilities of Long Option Hitting: *Implied by DB Basic Value** [4] | Probabilities of Long Option Hitting: *Kolbe Calculated* [5] |
|---|---|---|---|---|---|---|
| **1999 Transactions** | | | | | | |
| WSWP Partners | William Scippel | USD/GBP | 10,200,000 | 38.0% | 27.8% | 26.4% |
| WSWP Partners | Walter P. Parmer | USD/EUR | 5,000,000 | 38.0% | 27.0% | 27.4% |
| WSWP Partners | William Scippel | CHF/USD | 1,800,000 | 38.0% | 26.7% | 26.1% |
| Sunset Coast Partners | J. David Martin | USD/EUR | 15,000,000 | 38.0% | 27.8% | 28.0% |
| Sunset Coast Partners | Michael A. Covarrubias | USD/GBP | 2,500,000 | 38.0% | 28.9% | 30.7% |
| Sunset Coast Partners | Cathy Greenwald | CHF/USD | 1,250,000 | 38.0% | 29.5% | 29.0% |
| CB / Fairfield Investment Partners | David H. Pease, Jr | JPY/USD | 13,750,000 | 38.0% | 25.8% | 27.0% |
| CB / Fairfield Investment Partners | David Pease III | USD/EUR | 3,250,000 | 38.0% | 27.8% | 28.0% |
| CB / Fairfield Investment Partners | Leonard W. Cavens | JPY/USD | 2,950,000 | 38.0% | 25.8% | 27.0% |
| CB / Fairfield Investment Partners | Antonia P. Buchsbaum** | USD/EUR | 2,500,000 | 38.0% | 27.8% | 28.0% |
| CB / Fairfield Investment Partners | Jennifer M. Pease** | USD/EUR | 2,500,000 | 38.0% | 27.8% | 28.0% |
| CB / Fairfield Investment Partners | Alan Buckley | USD/EUR | 1,200,000 | 38.0% | 27.8% | 28.0% |
| FNRM Partners | Richard W. Mann | USD/EUR | 12,000,000 | 38.0% | 28.0% | 28.6% |
| FNRM Partners | Fred Hunter | CHF/USD | 7,500,000 | 38.0% | 29.0% | 30.6% |
| FNRM Partners | Fred Hunter | USD/EUR | 1,500,000 | 38.0% | 28.0% | 28.6% |
| FNRM Partners | Calvin Carter | CHF/USD | 3,000,000 | 38.0% | 29.0% | 30.6% |
| FNRM Partners | John W. Palmour | CHF/USD | 3,000,000 | 38.0% | 29.0% | 30.6% |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | 25,000,000 | 38.0% | 28.0% | 28.6% |
| Reeds / Sanderson Investments Partners | Andrew P. Barton | JPY/USD | 23,000,000 | 38.0% | 29.5% | 31.2% |
| Reeds / Sanderson Investments Partners | Andrew P. Barton | JPY/USD | 4,000,000 | 38.0% | 29.5% | 31.2% |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | 500,000 | 38.0% | 28.0% | 28.6% |
| WNK Partners | Thomas B. Waldin | USD/EUR | 27,000,000 | 38.0% | 26.0% | 26.6% |
| WNK Partners | Thomas B. Waldin | CHF/USD | 13,000,000 | 38.0% | | 26.0% |
| WNK Partners | Ralph T. King | CHF/USD | 10,000,000 | 38.0% | | 26.0% |
| WNK Partners | Stuart D. Neidus | CHF/USD | 3,000,000 | 38.0% | | 26.0% |
| WRB Lake Partners | William F. Wanner | CHF/USD | 21,500,000 | 38.0% | 29.8% | 31.4% |
| WRB Lake Partners | Brian F. Sullivan | USD/EUR | 19,000,000 | 38.0% | 27.4% | 28.0% |
| WRB Lake Partners | Richard D. Hembree | USD/EUR | 4,000,000 | 38.0% | 27.4% | 28.0% |
| JBJZ Partners | Jerry Zucker | JPY/USD | 25,000,000 | 38.0% | 27.9% | 26.2% |
| JBJZ Partners | Jerry Zucker | USD/EUR | 20,000,000 | 38.0% | 26.3% | 26.6% |
| JBJZ Partners | James Boyd | USD/EUR | 5,000,000 | 38.0% | 26.3% | 26.6% |
| GSTD Partners | Garret Snook | JPY/USD | 21,000,000 | 38.0% | 29.0% | 27.3% |
| GSTD Partners | Thomas Darden | USD/EUR | 3,000,000 | 38.0% | 25.3% | 25.6% |
| Carmel Partners | Henry Camferdam | USD/EUR | 50,000,000 | 38.0% | 29.7% | 30.2% |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | 12,000,000 | 38.0% | 33.1% | 34.3% |
| Carmel Partners | Jay Michener | JPY/USD | 7,000,000 | 38.0% | 33.1% | 34.3% |
| Carmel Partners | Carol M. Trigilio | JPY/USD | 1,400,000 | 38.0% | 33.1% | 34.3% |
| VAR Partners | Victor A. Rice | USD/GBP | 21,500,000 | 38.0% | 26.3% | 28.1% |
| VAR Partners | Victor A. Rice | USD/EUR | 21,500,000 | 38.0% | 28.1% | 28.5% |
| VAR Partners | Vincent D. Laurenzo | JPY/USD | 7,000,000 | 38.0% | 27.7% | 26.3% |
| VAR Partners | Neil D. Arnold | JPY/USD | 7,000,000 | 38.0% | 27.7% | 26.3% |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | USD/AUD | 17,200,000 | 38.0% | 26.6% | 28.4% |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | 12,500,000 | 38.0% | 29.0% | 30.9% |
| SA Tesoro Investment / Tesoro Drive Partners | Gary Woods | DEM/USD | 8,000,000 | 38.0% | 27.1% | 27.5% |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | 5,000,000 | 38.0% | 29.0% | 30.9% |
| SA Tesoro Investment / Tesoro Drive Partners | Gary Woods | JPY/USD | 3,300,000 | 38.0% | 32.6% | 34.0% |
| CMC Austin Partners | Eric Harslem | USD/EUR | 46,000,000 | 38.0% | 28.1% | 27.8% |
| CMC Austin Partners | Douglas MacGregor | CHF/USD | 30,000,000 | 38.0% | 29.1% | 31.0% |
| CMC Austin Partners | Jeffrey Clarke | USD/GBP | 20,000,000 | 38.0% | | 27.0% |
| Mellow Partners | William Melton | USD/EUR | 80,000,000 | 38.0% | 28.8% | 28.5% |
| Mellow Partners | William Melton | CHF/USD | 60,000,000 | 38.0% | 29.5% | 27.8% |
| Mellow Partners | Myer Berlow | USD/GBP | 50,000,000 | 38.0% | 28.0% | 26.3% |
| Mellow Partners | William Melton | USD/GBP | 10,000,000 | 38.0% | 28.0% | 26.3% |
| Woodside Partners | Kevin Kalkhoven | USD/EUR | 25,000,000 | 38.0% | 28.5% | 28.2% |
| Woodside Partners | Danny E. Pettit | CHF/USD | 17,000,000 | 38.0% | 28.8% | 30.6% |
| Woodside Partners | Danny E. Pettit | USD/GBP | 16,000,000 | 38.0% | 29.4% | 27.6% |
| | | | *Minimum Across All 1999 Long Options* | 38.0% | 25.3% | 25.6% |

**Workpaper E-1. Comparison of Probability of Long Option Hitting Across All Participants in Each Transaction**

| *COBRA Transaction Partnership Name* | *Participant* | *Option Currencies* [1] | *Long Option Stated Premium* [2] | Probabilities of Long Option Hitting: *E&Y COBRA Present-ation* [3] | *Implied by DB Basic Value** [4] | *Kolbe Calculated* [5] |
|---|---|---|---|---|---|---|
| | | | *Maximum Across All 1999 Long Options* | 38.0% | 33 1% | 34 3% |
| | | | *Median Across All 1999 Long Options* | 38 0% | 28.0% | 28 0% |
| | | | *Simple Average Across All 1999 Long Options* | 38 0% | 28.4% | 28 6% |
| | | | *Weighted Average Across All 1999 Long Options* | 38.0% | 28 4% | 28 4% |
| **2000 Transactions** | | | | | | |
| MURFAM Farms | Wendell H. Murphy | USD/EUR | 26,400,000 | | | 20 7% |
| MURFAM Farms | Wendell H. Murphy, Jr | CHF/USD | 17,300,000 | | | 25 7% |
| MURFAM Farms | Joyce Murphy Norman | CHF/USD | 9,700,000 | | | 25 7% |
| MURFAM Farms | Wendy M Crumpler | USD/EUR | 5,300,000 | | | 20 7% |
| MURFAM Farms | Angela N Brown | CHF/USD | 3,000,000 | | | 25 7% |
| PSM Farms | Harry D. Murphy | USD/EUR | 12,000,000 | | | 20 7% |
| PSM Farms | Stratton K Murphy | CHF/USD | 6,300,000 | | | 25 7% |
| PSM Farms | Marc D. Murphy | CHF/USD | 6,300,000 | | | 25 7% |
| Murphy Pork Partners | Wendell H. Murphy | USD/EUR | 8,000,000 | | | 20 7% |
| Murphy Pork Partners | Wendell H. Murphy, Jr | CHF/USD | 4,000,000 | | | 25 7% |
| Murphy Pork Partners | Harry D Murphy | CHF/USD | 2,000,000 | | | 25.7% |
| | | | *Minimum Across All 2000 Long Options* | | | 20 7% |
| | | | *Maximum Across All 2000 Long Options* | | | 25 7% |
| | | | *Median Across All 2000 Long Options* | | | 25 7% |
| | | | *Simple Average Across All 2000 Long Options* | | | 23 9% |
| | | | *Weighted Average Across All 2000 Long Options* | | | 23 2% |

Sources and Notes: Blank entries indicate values that could not be calculated based on the available data.
The weighted average for [4] excludes options for which a probability could not be calculated.
[1], [2]: Values from all available DB deal sheets See DB COBRA 04058 - 04389, DB-DOJ-COBRA 00240679 - 799
[3]: 2003EY001580, DOJ 049118.
[4]: DB long option basic value / present value of long option payout. See Appendix E, Workpaper E-10
[5]: Kolbe estimation. See Appendix E, Workpaper E-8 and Appendix E, Workpaper E-34
*The DB theoretical premiums (or "basic values") for some option pairs were incorrect. The "corrected" DB theoretical premiums were estimated based on the ratio of the DB theoretical premium to the stated premium from the option pairs with duplicate theoretical premiums which appear correct. The DB theoretical premiums for four options (three from WNK Partners and one from CMC Austin Partners) are available, but appear incorrect and no correction is possible with the other available data. The premiums for these four option pairs are excluded here. See Appendix E, Workpaper E-7 for more detail
**These two option pairs are identical The DB deal sheets for deal numbers 18465 & 18466 (DB COBRA 04350 - 04361) attribute both option pairs to APB Beechtree Inv LLC (Antonia P. Buchsbaum). However, the APB Beechtree Inv LLC and JMP Madison Inv LLC option confirmations (DB-DOJ-COBRA-00014217 - 222, 230 - 235) and DB account statements for Dec 1999 (DB-DOJ-COBRA-00011774 - 775, 816 - 817) indicate that APB Beechtree Inv LLC and JMP Madison Inv LLC each purchased one of these identical option pairs This analysis attributes one of the option pairs to JMP Madison Inv LLC (Jennifer M Pease)

**Workpaper E-2. Comparison of Stated Premiums & Basic Values on Long Options Across All Participants in Each Transaction**

| *COBRA Transaction Partnership Name* | *Participant* | *Option Currencies* | Long Option Premiums: *Stated Premium* | *DB Basic Value** | *Kolbe Basic Value* | Excess of Stated Over Basic Value: *DB* $ | *DB* % | *Kolbe* $ | *Kolbe* % |
|---|---|---|---|---|---|---|---|---|---|
| | | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] |
| WSWP Partners | William Seippei | USD/GBP | $10,200,000 | $5,650,104 | $5,370,264 | $4,549,896 | 80.5% | $4,829,736 | 89.9% |
| WSWP Partners | Walter P. Parmer | USD/EUR | $5,000,000 | $2,689,606 | $2,734,147 | $2,310,394 | 85.9% | $2,265,853 | 82.9% |
| WSWP Partners | William Seippel | CHF/USD | $1,800,000 | $958,907 | $937,033 | $841,093 | 87.7% | $862,967 | 92.1% |
| Sunset Coast Partners | J. David Martin | USD/EUR | $15,000,000 | $8,297,566 | $8,367,841 | $6,702,434 | 80.8% | $6,632,159 | 79.3% |
| Sunset Coast Partners | Michael A. Covarrubias | USD/GBP | $2,500,000 | $1,439,129 | $1,529,078 | $1,060,871 | 73.7% | $970,922 | 63.5% |
| Sunset Coast Partners | Cathy Greenwald | CHF/USD | $1,250,000 | $734,620 | $722,194 | $515,380 | 70.2% | $527,806 | 73.1% |
| CB / Fairfield Investment Partners | David H. Pease, Jr. | JPY/USD | $13,750,000 | $7,074,153 | $7,403,799 | $6,675,847 | 94.4% | $6,346,201 | 85.7% |
| CB / Fairfield Investment Partners | David Pease III | USD/EUR | $3,250,000 | $1,797,806 | $1,813,032 | $1,452,194 | 80.8% | $1,436,968 | 79.3% |
| CB / Fairfield Investment Partners | Leonard W. Cavens | JPY/USD | $2,950,000 | $1,517,727 | $1,588,451 | $1,432,273 | 94.4% | $1,361,549 | 85.7% |
| CB / Fairfield Investment Partners | Antonia P. Buchsbaum** | USD/EUR | $2,500,000 | $1,382,928 | $1,394,640 | $1,117,072 | 80.8% | $1,105,360 | 79.3% |
| CB / Fairfield Investment Partners | Jennifer M. Pease** | USD/EUR | $2,500,000 | $1,382,928 | $1,394,640 | $1,117,072 | 80.8% | $1,105,360 | 79.3% |
| CB / Fairfield Investment Partners | Alan Buckley | USD/EUR | $1,200,000 | $663,805 | $669,427 | $536,195 | 80.8% | $530,573 | 79.3% |
| FNRM Partners | Richard W. Mann | USD/EUR | $12,000,000 | $6,681,617 | $6,832,422 | $5,318,383 | 79.6% | $5,167,578 | 75.6% |
| FNRM Partners | Fred Hunter | CHF/USD | $7,500,000 | $4,334,078 | $4,570,467 | $3,165,922 | 73.0% | $2,929,533 | 64.1% |
| FNRM Partners | Fred Hunter | USD/EUR | $1,500,000 | $835,202 | $854,053 | $664,798 | 79.6% | $645,947 | 75.6% |
| FNRM Partners | Calvin Carter | CHF/USD | $3,000,000 | $1,733,631 | $1,828,187 | $1,266,369 | 73.0% | $1,171,813 | 64.1% |
| FNRM Partners | John W. Palmour | CHF/USD | $3,000,000 | $1,733,631 | $1,828,187 | $1,266,369 | 73.0% | $1,171,813 | 64.1% |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | $25,000,000 | $13,920,034 | $14,234,212 | $11,079,966 | 79.6% | $10,765,788 | 75.6% |
| Reeds / Sanderson Investments Partners | Andrew P. Barton | JPY/USD | $23,000,000 | $13,529,085 | $14,286,142 | $9,470,915 | 70.0% | $8,713,858 | 61.0% |
| Reeds / Sanderson Investments Partners | Andrew P. Barton | JPY/USD | $4,000,000 | $2,352,884 | $2,484,546 | $1,647,116 | 70.0% | $1,515,454 | 61.0% |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | $500,000 | $278,401 | $284,684 | $221,599 | 79.6% | $215,316 | 75.6% |
| WNK Partners | Thomas B. Waldin | USD/EUR | $27,000,000 | $13,967,892 | $14,284,423 | $13,032,108 | 93.3% | $12,715,577 | 89.0% |
| WNK Partners | Thomas B. Waldin | CHF/USD | $13,000,000 | | $6,719,929 | | | $6,280,071 | 93.5% |
| WNK Partners | Ralph T. King | CHF/USD | $10,000,000 | | $5,169,176 | | | $4,830,824 | 93.5% |
| WNK Partners | Stuart D. Neidus | CHF/USD | $3,000,000 | | $1,550,753 | | | $1,449,247 | 93.5% |
| WRB Lake Partners | William F. Wanner | CHF/USD | $21,500,000 | $12,738,236 | $13,430,515 | $8,761,764 | 68.8% | $8,069,485 | 60.1% |
| WRB Lake Partners | Brian F. Sullivan | USD/EUR | $19,000,000 | $10,365,694 | $10,593,238 | $8,634,306 | 83.3% | $8,406,762 | 79.4% |
| WRB Lake Partners | Richard D. Hembree | USD/EUR | $4,000,000 | $2,182,251 | $2,230,155 | $1,817,749 | 83.3% | $1,769,845 | 79.4% |
| JBJZ Partners | Jerry Zucker | JPY/USD | $25,000,000 | $13,869,828 | $13,041,197 | $11,130,172 | 80.2% | $11,958,803 | 91.7% |
| JBJZ Partners | Jerry Zucker | USD/EUR | $20,000,000 | $10,461,135 | $10,593,679 | $9,538,865 | 91.2% | $9,406,321 | 88.8% |
| JBJZ Partners | James Boyd | USD/EUR | $5,000,000 | $2,615,284 | $2,648,420 | $2,384,716 | 91.2% | $2,351,580 | 88.8% |
| GSTD Partners | Garret Snook | JPY/USD | $21,000,000 | $12,122,535 | $11,410,558 | $8,877,465 | 73.2% | $9,589,442 | 84.0% |
| GSTD Partners | Thomas Darden | USD/EUR | $3,000,000 | $1,512,975 | $1,531,437 | $1,487,025 | 98.3% | $1,468,563 | 95.9% |
| Carmel Partners | Henry Camferdam | USD/EUR | $50,000,000 | $29,539,397 | $30,084,929 | $20,460,603 | 69.3% | $19,915,071 | 66.2% |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | $12,000,000 | $7,898,958 | $8,185,222 | $4,101,042 | 51.9% | $3,814,778 | 46.6% |
| Carmel Partners | Jay Michener | JPY/USD | $7,000,000 | $4,607,725 | $4,774,713 | $2,392,275 | 51.9% | $2,225,287 | 46.6% |
| Carmel Partners | Carol M. Trigilio | JPY/USD | $1,400,000 | $921,545 | $954,943 | $478,455 | 51.9% | $445,057 | 46.6% |
| VAR Partners | Victor A. Rice | USD/GBP | $21,500,000 | $11,259,142 | $12,048,368 | $10,240,858 | 91.0% | $9,451,632 | 78.4% |
| VAR Partners | Victor A. Rice | USD/EUR | $21,500,000 | $12,022,276 | $12,216,557 | $9,477,724 | 78.8% | $9,283,443 | 76.0% |
| VAR Partners | Vincent D. Laurenzo | JPY/USD | $7,000,000 | $3,855,665 | $3,670,176 | $3,144,335 | 81.6% | $3,329,824 | 90.7% |
| VAR Partners | Neil D. Arnold | JPY/USD | $7,000,000 | $3,855,665 | $3,670,176 | $3,144,335 | 81.6% | $3,329,824 | 90.7% |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | USD/AUD | $17,200,000 | $9,118,057 | $9,722,973 | $8,081,943 | 88.6% | $7,477,027 | 76.9% |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | $12,500,000 | $7,207,815 | $7,677,562 | $5,292,185 | 73.4% | $4,822,438 | 62.8% |
| SA Tesoro Investment / Tesoro Drive Partners | Gary Woods | DEM/USD | $8,000,000 | $4,312,576 | $4,379,141 | $3,687,424 | 85.5% | $3,620,859 | 82.7% |

**Workpaper E-2. Comparison of Stated Premiums & Basic Values on Long Options Across All Participants in Each Transaction**

| *COBRA Transaction Partnership Name* | *Participant* | *Option Currencies* | Long Option Premiums: *Stated Premium* | *DB Basic Value** | *Kolbe Basic Value* | Excess of Stated Over Basic Value: *DB* $ | *DB* % | *Kolbe* $ | *Kolbe* % |
|---|---|---|---|---|---|---|---|---|---|
| | | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | $5,000,000 | $2,883,126 | $3,071,025 | $2,116,874 | 73.4% | $1,928,975 | 62.8% |
| SA Tesoro Investment / Tesoro Drive Partners | Gary Woods | JPY/USD | $3,300,000 | $2,141,956 | $2,234,167 | $1,158,044 | 54.1% | $1,065,833 | 47.7% |
| CMC Austin Partners | Eric Harslem | USD/EUR | $46,000,000 | $25,750,350 | $25,496,837 | $20,249,650 | 78.6% | $20,503,163 | 80.4% |
| CMC Austin Partners | Douglas MacGregor | CHF/USD | $30,000,000 | $17,352,799 | $18,487,914 | $12,647,201 | 72.9% | $11,512,086 | 62.3% |
| CMC Austin Partners | Jeffrey Clarke | USD/GBP | $20,000,000 | | $10,730,464 | | | $9,269,536 | 86.4% |
| Mellow Partners | William Melton | USD/EUR | $80,000,000 | $45,935,827 | $45,355,369 | $34,064,173 | 74.2% | $34,644,631 | 76.4% |
| Mellow Partners | William Melton | CHF/USD | $60,000,000 | $35,195,605 | $33,224,088 | $24,804,395 | 70.5% | $26,775,912 | 80.6% |
| Mellow Partners | Myer Berlow | USD/GBP | $50,000,000 | $27,865,975 | $26,139,250 | $22,134,025 | 79.4% | $23,860,750 | 91.3% |
| Mellow Partners | William Melton | USD/GBP | $10,000,000 | $5,573,195 | $5,227,850 | $4,426,805 | 79.4% | $4,772,150 | 91.3% |
| Woodside Partners | Kevin Kalkhoven | USD/EUR | $25,000,000 | $14,192,652 | $14,036,875 | $10,807,348 | 76.1% | $10,963,125 | 78.1% |
| Woodside Partners | Danny E. Pettit | CHF/USD | $17,000,000 | $9,729,469 | $10,370,499 | $7,270,531 | 74.7% | $6,629,501 | 63.9% |
| Woodside Partners | Danny E. Pettit | USD/GBP | $16,000,000 | $9,365,996 | $8,797,502 | $6,634,004 | 70.8% | $7,202,498 | 81.9% |
| | | | | | | *Minimum Across All Long Options* | 51.9% | | 46.6% |
| | | | | | | *Maximum Across All Long Options* | 98.3% | | 95.9% |
| | | | | | | *Median Across All Long Options* | 79.5% | | 79.3% |
| | | | | | | *Simple Average Across All Long Options* | 77.7% | | 76.6% |

Sources and Notes: Blank entries indicate values that could not be calculated based on the available data.

[1]: Option currencies from all available DB deal sheets. See DB COBRA 04058 - 04389.

[2]: Values from all available DB deal sheets. See Appendix E, Workpaper E-12.

[3]: Values from all available DB deal sheets. See Appendix E, Workpaper E-10.

[4]: Kolbe estimations. See Appendix E, Workpaper E-8.

[5]: Calculated as [2] - [3].

[6]: Calculated as [5] / [3].

[7]: Calculated as [2] - [4].

[8]: Calculated as [7] / [4].

*The DB theoretical premiums (or "basic values") for some option pairs were incorrect. The "corrected" DB theoretical premiums were estimated based on the ratio of the DB theoretical premium to the stated premium from the option pairs with duplicate theoretical premiums which appear correct.

The DB theoretical premiums for four options (three from WNK Partners and one from CMC Austin Partners) are available, but appear incorrect and no correction is possible with the other available data. The premiums for these four option pairs are excluded here. See Appendix E, Workpaper E-7 for more detail.

**These two option pairs are identical. The DB deal sheets for deal numbers 18465 & 18466 (DB COBRA 04350 - 04361) attribute both option pairs to APB Beechtree Inv. LLC (Antonia P. Buchsbaum). However, the APB Beechtree Inv. LLC and JMP Madison Inv. LLC option confirmations (DB-DOJ-COBRA-00014217 - 222, 230 - 235) and DB account statements for Dec. 1999 (DB-DOJ-COBRA-00011774 - 775, 816 - 817) indicate that APB Beechtree Inv. LLC and JMP Madison Inv. LLC each purchased one of these identical option pairs. This analysis attributes one of the option pairs to JMP Madison Inv. LLC (Jennifer M. Pease).

**Workpaper E-3. Comparison of Stated Premiums & Basic Values on Short Options Across All Participants in Each Transaction**

| *COBRA Transaction Partnership Name* | *Participant* | *Option Currencies* | Short Option Premiums: *Stated Premium* | Short Option Premiums: *DB Basic Value** | Short Option Premiums: *Kolbe Basic Value* | Excess of Stated Over Basic Value: *DB* $ | Excess of Stated Over Basic Value: *DB* % | Excess of Stated Over Basic Value: *Kolbe* $ | Excess of Stated Over Basic Value: *Kolbe* % |
|---|---|---|---|---|---|---|---|---|---|
| | | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] |
| WSWP Partners | William Seippel | USD/GBP | $9,690,000 | $5,261,835 | $5,000,800 | $4,428,165 | 84.2% | $4,689,200 | 93.8% |
| WSWP Partners | Walter P. Parmer | USD/EUR | $4,750,000 | $2,499,612 | $2,541,515 | $2,250,388 | 90.0% | $2,208,485 | 86.9% |
| WSWP Partners | William Seippel | CHF/USD | $1,710,000 | $893,966 | $873,589 | $816,034 | 91.3% | $836,411 | 95.7% |
| Sunset Coast Partners | J. David Martin | USD/EUR | $14,250,000 | $7,716,213 | $7,783,046 | $6,533,787 | 84.7% | $6,466,954 | 83.1% |
| Sunset Coast Partners | Michael A. Covarrubias | USD/GBP | $2,375,000 | $1,340,073 | $1,424,268 | $1,034,927 | 77.2% | $950,732 | 66.8% |
| Sunset Coast Partners | Cathy Greenwald | CHF/USD | $1,187,500 | $685,381 | $673,819 | $502,119 | 73.3% | $513,681 | 76.2% |
| CB / Fairfield Investment Partners | David H. Pease, Jr. | JPY/USD | $13,062,500 | $6,595,138 | $6,904,091 | $6,467,362 | 98.1% | $6,158,409 | 89.2% |
| CB / Fairfield Investment Partners | David Pease III | USD/EUR | $3,087,500 | $1,671,846 | $1,686,327 | $1,415,654 | 84.7% | $1,401,173 | 83.1% |
| CB / Fairfield Investment Partners | Leonard W. Cavens | JPY/USD | $2,802,500 | $1,414,957 | $1,481,241 | $1,387,543 | 98.1% | $1,321,259 | 89.2% |
| CB / Fairfield Investment Partners | Antonia P. Buchsbaum** | USD/EUR | $2,375,000 | $1,286,036 | $1,297,174 | $1,088,964 | 84.7% | $1,077,826 | 83.1% |
| CB / Fairfield Investment Partners | Jennifer M. Pease** | USD/EUR | $2,375,000 | $1,286,036 | $1,297,174 | $1,088,964 | 84.7% | $1,077,826 | 83.1% |
| CB / Fairfield Investment Partners | Alan Buckley | USD/EUR | $1,140,000 | $617,297 | $622,644 | $522,703 | 84.7% | $517,356 | 83.1% |
| FNRM Partners | Richard W. Mann | USD/EUR | $11,400,000 | $6,196,646 | $6,345,760 | $5,203,354 | 84.0% | $5,054,240 | 79.6% |
| FNRM Partners | Fred Hunter | CHF/USD | $7,125,000 | $4,040,122 | $4,261,195 | $3,084,878 | 76.4% | $2,863,805 | 67.2% |
| FNRM Partners | Fred Hunter | USD/EUR | $1,425,000 | $774,581 | $793,220 | $650,419 | 84.0% | $631,780 | 79.6% |
| FNRM Partners | Calvin Carter | CHF/USD | $2,850,000 | $1,616,049 | $1,704,478 | $1,233,951 | 76.4% | $1,145,522 | 67.2% |
| FNRM Partners | John W. Palmour | CHF/USD | $2,850,000 | $1,616,049 | $1,704,478 | $1,233,951 | 76.4% | $1,145,522 | 67.2% |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | $23,750,000 | $12,909,679 | $13,220,333 | $10,840,321 | 84.0% | $10,529,667 | 79.6% |
| Reeds / Sanderson Investments Partners | Andrew P. Barton | JPY/USD | $21,850,000 | $12,596,439 | $13,304,124 | $9,253,561 | 73.5% | $8,545,876 | 64.2% |
| Reeds / Sanderson Investments Partners | Andrew P. Barton | JPY/USD | $3,800,000 | $2,190,685 | $2,313,761 | $1,609,315 | 73.5% | $1,486,239 | 64.2% |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | $475,000 | $258,194 | $264,407 | $216,806 | 84.0% | $210,593 | 79.6% |
| WNK Partners | Thomas B. Waldin | USD/EUR | $25,650,000 | $12,870,973 | $13,262,498 | $12,779,027 | 99.3% | $12,387,502 | 93.4% |
| WNK Partners | Thomas B. Waldin | CHF/USD | $12,350,000 | | $6,263,137 | | | $6,086,863 | 97.2% |
| WNK Partners | Ralph T. King | CHF/USD | $9,500,000 | | $4,817,797 | | | $4,682,203 | 97.2% |
| WNK Partners | Stuart D. Neidus | CHF/USD | $2,850,000 | | $1,445,339 | | | $1,404,661 | 97.2% |
| WRB Lake Partners | William F. Wanner | CHF/USD | $20,425,000 | $11,874,882 | $12,522,372 | $8,550,118 | 72.0% | $7,902,628 | 63.1% |
| WRB Lake Partners | Brian F. Sullivan | USD/EUR | $18,050,000 | $9,625,484 | $9,837,968 | $8,424,516 | 87.5% | $8,212,032 | 83.5% |
| WRB Lake Partners | Richard D. Hembree | USD/EUR | $3,800,000 | $2,026,418 | $2,071,151 | $1,773,582 | 87.5% | $1,728,849 | 83.5% |
| JBJZ Partners | Jerry Zucker | JPY/USD | $23,750,000 | $12,913,861 | $12,140,137 | $10,836,139 | 83.9% | $11,609,863 | 95.6% |
| JBJZ Partners | Jerry Zucker | USD/EUR | $19,000,000 | $9,712,466 | $9,835,977 | $9,287,534 | 95.6% | $9,164,023 | 93.2% |
| JBJZ Partners | James Boyd | USD/EUR | $4,750,000 | $2,428,117 | $2,458,994 | $2,321,883 | 95.6% | $2,291,006 | 93.2% |
| GSTD Partners | Garret Snook | JPY/USD | $19,950,000 | $11,288,358 | $10,623,440 | $8,661,642 | 76.7% | $9,326,560 | 87.8% |
| GSTD Partners | Thomas Darden | USD/EUR | $2,850,000 | $1,404,471 | $1,421,669 | $1,445,529 | 102.9% | $1,428,331 | 100.5% |
| Carmel Partners | Henry Camferdam | USD/EUR | $47,500,000 | $27,447,528 | $27,957,344 | $20,052,472 | 73.1% | $19,542,656 | 69.9% |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | $11,400,000 | $7,354,767 | $7,622,496 | $4,045,233 | 55.0% | $3,777,504 | 49.6% |
| Carmel Partners | Jay Michener | JPY/USD | $6,650,000 | $4,290,281 | $4,446,456 | $2,359,719 | 55.0% | $2,203,544 | 49.6% |
| Carmel Partners | Carol M. Trigilio | JPY/USD | $1,330,000 | $858,056 | $889,291 | $471,944 | 55.0% | $440,709 | 49.6% |
| VAR Partners | Victor A. Rice | USD/GBP | $20,425,000 | $10,470,388 | $11,207,482 | $9,954,612 | 95.1% | $9,217,518 | 82.2% |
| VAR Partners | Victor A. Rice | USD/EUR | $20,425,000 | $11,168,231 | $11,349,747 | $9,256,769 | 82.9% | $9,075,253 | 80.0% |
| VAR Partners | Vincent D. Laurenzo | JPY/USD | $6,650,000 | $3,588,377 | $3,415,172 | $3,061,623 | 85.3% | $3,234,828 | 94.7% |
| VAR Partners | Neil D. Arnold | JPY/USD | $6,650,000 | $3,588,377 | $3,415,172 | $3,061,623 | 85.3% | $3,234,828 | 94.7% |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | USD/AUD | $16,340,000 | $8,421,916 | $8,985,106 | $7,918,084 | 94.0% | $7,354,894 | 81.9% |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | $11,875,000 | $6,721,180 | $7,160,585 | $5,153,820 | 76.7% | $4,714,415 | 65.8% |
| SA Tesoro Investment / Tesoro Drive Partners | Gary Woods | DEM/USD | $7,600,000 | $4,023,640 | $4,085,928 | $3,576,360 | 88.9% | $3,514,072 | 86.0% |

**Workpaper E-3. Comparison of Stated Premiums & Basic Values on Short Options Across All Participants in Each Transaction**

| *COBRA Transaction Partnership Name* | *Participant* | *Option Currencies* | Short Option Premiums: *Stated Premium* | Short Option Premiums: *DB Basic Value** | Short Option Premiums: *Kolbe Basic Value* | Excess of Stated Over Basic Value: *DB* $ | Excess of Stated Over Basic Value: *DB* % | Excess of Stated Over Basic Value: *Kolbe* $ | Excess of Stated Over Basic Value: *Kolbe* % |
|---|---|---|---|---|---|---|---|---|---|
| | | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | $4,750,000 | $2,688,472 | $2,864,234 | $2,061,528 | 76.7% | $1,885,766 | 65.8% |
| SA Tesoro Investment / Tesoro Drive Partners | Gary Woods | JPY/USD | $3,135,000 | $1,994,463 | $2,080,703 | $1,140,537 | 57.2% | $1,054,297 | 50.7% |
| CMC Austin Partners | Eric Harslem | USD/EUR | $43,700,000 | $23,933,931 | $23,697,533 | $19,766,069 | 82.6% | $20,002,467 | 84.4% |
| CMC Austin Partners | Douglas MacGregor | CHF/USD | $28,500,000 | $16,181,979 | $17,243,800 | $12,318,021 | 76.1% | $11,256,200 | 65.3% |
| CMC Austin Partners | Jeffrey Clarke | USD/GBP | $19,000,000 | | $9,980,792 | | | $9,019,208 | 90.4% |
| Mellow Partners | William Melton | USD/EUR | $76,000,000 | $42,689,856 | $42,148,471 | $33,310,144 | 78.0% | $33,851,529 | 80.3% |
| Mellow Partners | William Melton | CHF/USD | $57,000,000 | $32,813,899 | $30,970,848 | $24,186,101 | 73.7% | $26,029,152 | 84.0% |
| Mellow Partners | Myer Berlow | USD/GBP | $47,500,000 | $25,915,238 | $24,303,348 | $21,584,762 | 83.3% | $23,196,652 | 95.4% |
| Mellow Partners | William Melton | USD/GBP | $9,500,000 | $5,183,048 | $4,860,670 | $4,316,952 | 83.3% | $4,639,330 | 95.4% |
| Woodside Partners | Kevin Kalkhoven | USD/EUR | $23,750,000 | $13,192,299 | $13,047,012 | $10,557,701 | 80.0% | $10,702,988 | 82.0% |
| Woodside Partners | Danny E. Pettit | CHF/USD | $16,150,000 | $9,072,767 | $9,672,382 | $7,077,233 | 78.0% | $6,477,618 | 67.0% |
| Woodside Partners | Danny E. Pettit | USD/GBP | $15,200,000 | $8,714,679 | $8,183,766 | $6,485,321 | 74.4% | $7,016,234 | 85.7% |
| | | | | | | *Minimum Across All Short Options* | 55.0% | | 49.6% |
| | | | | | | *Maximum Across All Short Options* | 102.9% | | 100.5% |
| | | | | | | *Median Across All Short Options* | 83.6% | | 83.1% |
| | | | | | | *Simple Average Across All Short Options* | 81.5% | | 80.3% |

Sources and Notes: Blank entries indicate values that could not be calculated based on the available data.

[1]: Option currencies from all available DB deal sheets. See DB COBRA 04058 - 04389.

[2]: Values from all available DB deal sheets. See DB COBRA 04058 - 04389 and Appendix E, Workpaper E-12.

[3]: Values from all available DB deal sheets. See DB COBRA 04058 - 04389 and Appendix E, Workpaper E-11.

[4]: Kolbe estimations. See Appendix E, Workpaper E-9.

[5]: Calculated as [2] - [3].

[6]: Calculated as [5] / [3].

[7]: Calculated as [2] - [4].

[8]: Calculated as [7] / [4].

*The DB theoretical premiums (or "basic values") for some option pairs were incorrect. The "corrected" DB theoretical premiums were estimated based on the ratio of the DB theoretical premium to the stated premium from the option pairs with duplicate theoretical premiums which appear correct.

The DB theoretical premiums for four options (three from WNK Partners and one from CMC Austin Partners) are available, but appear incorrect and no correction is possible with the other available data. The premiums for these four option pairs are excluded here. See Appendix E, Workpaper E-7 for more detail.

**These two option pairs are identical. The DB deal sheets for deal numbers 18465 & 18466 (DB COBRA 04350 - 04361) attribute both option pairs to APB Beechtree Inv. LLC (Antonia P. Buchsbaum). However, the APB Beechtree Inv. LLC and JMP Madison Inv. LLC option confirmations (DB-DOJ-COBRA-00014217 - 222, 230 - 235) and DB account statements for Dec. 1999 (DB-DOJ-COBRA-00011774 - 775, 816 - 817) indicate that APB Beechtree Inv. LLC and JMP Madison Inv. LLC each purchased one of these identical option pairs. This analysis attributes one of the option pairs to JMP Madison Inv. LLC (Jennifer M. Pease).

**Workpaper E-4. Comparison of Actual Net Option Premiums to Net Basic Values Across All Participants in Each Transaction**

| *COBRA Transaction Partnership Name* | *Participant* | *Option Currencies* | Net Option Premiums: *Actual Premium* | Net Option Premiums: *DB Basic Value** | Net Option Premiums: *Kolbe Basic Value* | Excess of Actual Net Over Net Basic Value: *DB* $ | Excess of Actual Net Over Net Basic Value: *DB* % | Excess of Actual Net Over Net Basic Value: *Kolbe* $ | Excess of Actual Net Over Net Basic Value: *Kolbe* % |
|---|---|---|---|---|---|---|---|---|---|
| | | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] |
| WSWP Partners | William Seippel | USD/GBP | $510,000 | $388,269 | $369,464 | $121,731 | 31.4% | $140,536 | 38.0% |
| WSWP Partners | Walter P. Parmer | USD/EUR | $250,000 | $189,995 | $192,632 | $60,005 | 31.6% | $57,368 | 29.8% |
| WSWP Partners | William Seippel | CHF/USD | $90,000 | $64,940 | $63,444 | $25,060 | 38.6% | $26,556 | 41.9% |
| Sunset Coast Partners | J. David Martin | USD/EUR | $750,000 | $581,353 | $584,794 | $168,647 | 29.0% | $165,206 | 28.3% |
| Sunset Coast Partners | Michael A. Covarrubias | USD/GBP | $125,000 | $99,056 | $104,809 | $25,944 | 26.2% | $20,191 | 19.3% |
| Sunset Coast Partners | Cathy Greenwald | CHF/USD | $62,500 | $49,239 | $48,375 | $13,261 | 26.9% | $14,125 | 29.2% |
| CB / Fairfield Investment Partners | David H. Pease, Jr. | JPY/USD | $687,500 | $479,015 | $499,708 | $208,485 | 43.5% | $187,792 | 37.6% |
| CB / Fairfield Investment Partners | David Pease III | USD/EUR | $162,500 | $125,960 | $126,705 | $36,540 | 29.0% | $35,795 | 28.3% |
| CB / Fairfield Investment Partners | Leonard W. Cavens | JPY/USD | $147,500 | $102,770 | $107,210 | $44,730 | 43.5% | $40,290 | 37.6% |
| CB / Fairfield Investment Partners | Antonia P. Buchsbaum** | USD/EUR | $125,000 | $96,892 | $97,466 | $28,108 | 29.0% | $27,534 | 28.3% |
| CB / Fairfield Investment Partners | Jennifer M. Pease** | USD/EUR | $125,000 | $96,892 | $97,466 | $28,108 | 29.0% | $27,534 | 28.3% |
| CB / Fairfield Investment Partners | Alan Buckley | USD/EUR | $60,000 | $46,508 | $46,784 | $13,492 | 29.0% | $13,216 | 28.3% |
| FNRM Partners | Richard W. Mann | USD/EUR | $600,000 | $484,970 | $486,662 | $115,030 | 23.7% | $113,338 | 23.3% |
| FNRM Partners | Fred Hunter | CHF/USD | $375,000 | $293,957 | $309,272 | $81,043 | 27.6% | $65,728 | 21.3% |
| FNRM Partners | Fred Hunter | USD/EUR | $75,000 | $60,621 | $60,833 | $14,379 | 23.7% | $14,167 | 23.3% |
| FNRM Partners | Calvin Carter | CHF/USD | $150,000 | $117,583 | $123,709 | $32,417 | 27.6% | $26,291 | 21.3% |
| FNRM Partners | John W. Palmour | CHF/USD | $150,000 | $117,583 | $123,709 | $32,417 | 27.6% | $26,291 | 21.3% |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | $1,250,000 | $1,010,355 | $1,013,879 | $239,645 | 23.7% | $236,121 | 23.3% |
| Reeds / Sanderson Investments Partners | Andrew P. Barton | JPY/USD | $1,150,000 | $932,646 | $982,019 | $217,354 | 23.3% | $167,981 | 17.1% |
| Reeds / Sanderson Investments Partners | Andrew P. Barton | JPY/USD | $200,000 | $162,199 | $170,786 | $37,801 | 23.3% | $29,214 | 17.1% |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | $25,000 | $20,207 | $20,278 | $4,793 | 23.7% | $4,722 | 23.3% |
| WNK Partners | Thomas B. Waldin | USD/EUR | $1,350,000 | $1,096,919 | $1,021,925 | $253,081 | 23.1% | $328,075 | 32.1% |
| WNK Partners | Thomas B. Waldin | CHF/USD | $650,000 | | $456,793 | | | $193,207 | 42.3% |
| WNK Partners | Ralph T. King | CHF/USD | $500,000 | | $351,379 | | | $148,621 | 42.3% |
| WNK Partners | Stuart D. Neidus | CHF/USD | $150,000 | | $105,414 | | | $44,586 | 42.3% |
| WRB Lake Partners | William F. Wanner | CHF/USD | $1,075,000 | $863,354 | $908,144 | $211,646 | 24.5% | $166,856 | 18.4% |
| WRB Lake Partners | Brian F. Sullivan | USD/EUR | $950,000 | $740,210 | $755,269 | $209,790 | 28.3% | $194,731 | 25.8% |
| WRB Lake Partners | Richard D. Hembree | USD/EUR | $200,000 | $155,834 | $159,004 | $44,166 | 28.3% | $40,996 | 25.8% |
| JBJZ Partners | Jerry Zucker | JPY/USD | $1,250,000 | $955,967 | $901,060 | $294,033 | 30.8% | $348,940 | 38.7% |
| JBJZ Partners | Jerry Zucker | USD/EUR | $1,000,000 | $748,669 | $757,702 | $251,331 | 33.6% | $242,298 | 32.0% |
| JBJZ Partners | James Boyd | USD/EUR | $250,000 | $187,167 | $189,425 | $62,833 | 33.6% | $60,575 | 32.0% |
| GSTD Partners | Garret Snook | JPY/USD | $1,050,000 | $834,177 | $787,118 | $215,823 | 25.9% | $262,882 | 33.4% |
| GSTD Partners | Thomas Darden | USD/EUR | $150,000 | $108,505 | $109,768 | $41,495 | 38.2% | $40,232 | 36.7% |
| Carmel Partners | Henry Camferdam | USD/EUR | $2,500,000 | $2,091,869 | $2,127,585 | $408,131 | 19.5% | $372,415 | 17.5% |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | $600,000 | $544,191 | $562,726 | $55,809 | 10.3% | $37,274 | 6.6% |
| Carmel Partners | Jay Michener | JPY/USD | $350,000 | $317,445 | $328,257 | $32,555 | 10.3% | $21,743 | 6.6% |
| Carmel Partners | Carol M. Trigilio | JPY/USD | $70,000 | $63,489 | $65,651 | $6,511 | 10.3% | $4,349 | 6.6% |
| VAR Partners | Victor A. Rice | USD/GBP | $1,075,000 | $788,755 | $840,886 | $286,245 | 36.3% | $234,114 | 27.8% |
| VAR Partners | Victor A. Rice | USD/EUR | $1,075,000 | $854,045 | $866,810 | $220,955 | 25.9% | $208,190 | 24.0% |
| VAR Partners | Vincent D. Laurenzo | JPY/USD | $350,000 | $267,287 | $255,004 | $82,713 | 30.9% | $94,996 | 37.3% |
| VAR Partners | Neil D. Arnold | JPY/USD | $350,000 | $267,287 | $255,004 | $82,713 | 30.9% | $94,996 | 37.3% |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | USD/AUD | $860,000 | $696,141 | $737,866 | $163,859 | 23.5% | $122,134 | 16.6% |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | $625,000 | $486,635 | $516,977 | $138,365 | 28.4% | $108,023 | 20.9% |
| SA Tesoro Investment / Tesoro Drive Partners | Gary Woods | DEM/USD | $400,000 | $288,936 | $293,212 | $111,064 | 38.4% | $106,788 | 36.4% |

**Workpaper E-4. Comparison of Actual Net Option Premiums to Net Basic Values Across All Participants in Each Transaction**

| *COBRA Transaction Partnership Name* | *Participant* | *Option Currencies* | Net Option Premiums: *Actual Premium* | *DB Basic Value** | *Kolbe Basic Value* | Excess of Actual Net Over Net Basic Value: *DB* $ | *DB* % | *Kolbe* $ | *Kolbe* % |
|---|---|---|---|---|---|---|---|---|---|
| | | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] |
| SA Tesoro investment / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | $250,000 | $194,654 | $206,791 | $55,346 | 28.4% | $43,209 | 20.9% |
| SA Tesoro investment / Tesoro Drive Partners | Gary Woods | JPY/USD | $165,000 | $147,493 | $153,464 | $17,508 | 11.9% | $11,536 | 7.5% |
| CMC Austin Partners | Eric Harslem | USD/EUR | $2,300,000 | $1,816,419 | $1,799,305 | $483,581 | 26.6% | $500,695 | 27.8% |
| CMC Austin Partners | Douglas MacGregor | CHF/USD | $1,500,000 | $1,170,820 | $1,244,114 | $329,180 | 28.1% | $255,886 | 20.6% |
| CMC Austin Partners | Jeffrey Clarke | USD/GBP | $1,000,000 | | $749,672 | | | $250,328 | 33.4% |
| Mellow Partners | William Melton | USD/EUR | $4,000,000 | $3,245,971 | $3,206,898 | $754,029 | 23.2% | $793,102 | 24.7% |
| Mellow Partners | William Melton | CHF/USD | $3,000,000 | $2,381,706 | $2,253,240 | $618,294 | 26.0% | $746,760 | 33.1% |
| Mellow Partners | Myer Berlow | USD/GBP | $2,500,000 | $1,950,737 | $1,835,902 | $549,263 | 28.2% | $664,098 | 36.2% |
| Mellow Partners | William Melton | USD/GBP | $500,000 | $390,147 | $367,180 | $109,853 | 28.2% | $132,820 | 36.2% |
| Woodside Partners | Kevin Kalkhoven | USD/EUR | $1,250,000 | $1,000,354 | $989,864 | $249,646 | 25.0% | $260,136 | 26.3% |
| Woodside Partners | Danny E. Pettit | CHF/USD | $850,000 | $656,703 | $698,117 | $193,297 | 29.4% | $151,883 | 21.8% |
| Woodside Partners | Danny E. Pettit | USD/GBP | $800,000 | $651,317 | $613,736 | $148,683 | 22.8% | $186,264 | 30.3% |
| | | *Total**** | $39,715,000 | $31,484,212 | $31,438,007 | $8,230,788 | 26.1% | $8,276,993 | 26.3% |
| | | *Minimum Across All Option Pairs* | $25,000 | $20,207 | $20,278 | $4,793 | 10.3% | $4,349 | 6.6% |
| | | *Maximum Across All Option Pairs* | $4,000,000 | $3,245,971 | $3,206,898 | $754,029 | 43.5% | $793,102 | 42.3% |
| | | *Median Across All Option Pairs* | $505,000 | $389,208 | $368,322 | $110,458 | 27.8% | $110,680 | 28.0% |
| | | *Simple Average Across All Option Pairs* | $750,268 | $605,466 | $591,094 | $158,284 | 27.3% | $159,174 | 27.2% |

Sources and Notes: Blank entries indicate values that could not be calculated based on the available data.

[1]: Option currencies from all available DB deal sheets. See DB COBRA 04058 - 04389.

[2], [3], [4]: Calculated as the long option premium minus the short option premium. See Appendix E, Workpaper E-2 and Appendix E, Workpaper E-3.

[5]: Calculated as [2] - [3].

[6]: Calculated as [5] / [3].

[7]: Calculated as [2] - [4].

[8]: Calculated as [7] / [4].

*The DB theoretical premiums (or "basic values") for some option pairs were incorrect. The "corrected" DB theoretical premiums were estimated based on the ratio of the DB theoretical premium to the stated premium from the option pairs with duplicate theoretical premiums which appear correct.

The DB theoretical premiums for four options (three from WNK Partners and one from CMC Austin Partners) are available, but appear incorrect and no correction is possible with the other available data. The premiums for these four option pairs are excluded here. See Appendix E, Workpaper E-7 for more detail.

**These two option pairs are identical. The DB deal sheets for deal numbers 18465 & 18466 (DB COBRA 04350 - 04361) attribute both option pairs to APB Beechtree Inv. LLC (Antonia P. Buchsbaum). However, the APB Beechtree Inv. LLC and JMP Madison Inv. LLC option confirmations (DB-DOJ-COBRA-00014217 - 222, 230 - 235) and DB account statements for Dec. 1999 (DB-DOJ-COBRA-00011774 - 775, 816 - 817) indicate that APB Beechtree Inv. LLC and JMP Madison Inv. LLC each purchased one of these identical option pairs. This analysis attributes one of the option pairs to JMP Madison Inv. LLC (Jennifer M. Pease).

***Totals exclude any transaction which do not have values for each of [2], [3] & [4].

**Workpaper E-5. Long Option Characteristics Used in Options Pricing for All Available Transactions**

| *Partnership (Abbreviated)* | *Participant* | *Option Currencies* [1] | *Spot Rate* [2] | *Strike Rate* [3] | *Forward Points* [4] | *Volatility* [5] | *Trade Date* [6] | *Expiry Date* [7] | *Call or Put* [8] | *Payout* [9] |
|---|---|---|---|---|---|---|---|---|---|---|
| WSWP Partners | William Seippel | USD/GBP | 1.6005 | 1.5774 | 0.00070 | 9.5000% | 1-Dec-99 | 23-Dec-99 | Put | $20,400,000 |
| WSWP Partners | Walter P. Parmer | USD/EUR | 1.0080 | 1.0266 | 0.00201 | 11.3355% | 1-Dec-99 | 23-Dec-99 | Call | $10,000,000 |
| WSWP Partners | William Seippel | CHF/USD | 1.5885 | 1.5554 | (0.00487) | 11.7195% | 1-Dec-99 | 23-Dec-99 | Put | $3,600,000 |
| Sunset Coast Partners | J. David Martin | USD/EUR | 1.0095 | 0.9933 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $30,000,000 |
| Sunset Coast Partners | Michael A. Covarrubias | USD/GBP | 1.6030 | 1.6212 | 0.00081 | 8.5255% | 29-Nov-99 | 23-Dec-99 | Call | $5,000,000 |
| Sunset Coast Partners | Cathy Greenwald | CHF/USD | 1.5893 | 1.5574 | (0.00518) | 12.3460% | 29-Nov-99 | 23-Dec-99 | Put | $2,500,000 |
| CB / Fairfield Investment Partners | David H. Pease, Jr. | JPY/USD | 102.25 | 104.67 | (0.44850) | 17.0980% | 29-Nov-99 | 23-Dec-99 | Call | $27,500,000 |
| CB / Fairfield Investment Partners | David Pease III | USD/EUR | 1.0095 | 0.9933 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $6,500,000 |
| CB / Fairfield Investment Partners | Leonard W. Cavens | JPY/USD | 102.25 | 104.67 | (0.44850) | 17.0980% | 29-Nov-99 | 23-Dec-99 | Call | $5,900,000 |
| CB / Fairfield Investment Partners | Antonia P. Buchsbaum* | USD/EUR | 1.0095 | 0.9933 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $5,000,000 |
| CB / Fairfield Investment Partners | Jennifer M. Pease* | USD/EUR | 1.0095 | 0.9933 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $5,000,000 |
| CB / Fairfield Investment Partners | Alan Buckley | USD/EUR | 1.0095 | 0.9933 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $2,400,000 |
| FNRM Partners | Richard W. Mann | USD/EUR | 1.0175 | 1.0049 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $24,000,000 |
| FNRM Partners | Fred Hunter | CHF/USD | 1.5700 | 1.5434 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Put | $15,000,000 |
| FNRM Partners | Fred Hunter | USD/EUR | 1.0175 | 1.0049 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $3,000,000 |
| FNRM Partners | Calvin Carter | CHF/USD | 1.5700 | 1.5434 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Put | $6,000,000 |
| FNRM Partners | John W. Palmour | CHF/USD | 1.5700 | 1.5434 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Put | $6,000,000 |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | 1.0175 | 1.0049 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $50,000,000 |
| Reeds / Sanderson Investments Partners | Andrew P. Barton | JPY/USD | 104.45 | 102.33 | (0.49450) | 11.8000% | 24-Nov-99 | 23-Dec-99 | Put | $46,000,000 |
| Reeds / Sanderson Investments Partners | Andrew P. Barton | JPY/USD | 104.45 | 102.33 | (0.49450) | 11.8000% | 24-Nov-99 | 23-Dec-99 | Put | $8,000,000 |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | 1.0175 | 1.0049 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $1,000,000 |
| WNK Partners | Thomas B. Waldin | USD/EUR | 1.0210 | 1.0068 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $54,000,000 |
| WNK Partners | Thomas B. Waldin | CHF/USD | 1.5638 | 1.5857 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Call | $26,000,000 |
| WNK Partners | Ralph T. King | CHF/USD | 1.5638 | 1.5857 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Call | $20,000,000 |
| WNK Partners | Stuart D. Neidus | CHF/USD | 1.5638 | 1.5857 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Call | $6,000,000 |
| WRB Lake Partners | William F. Wanner | CHF/USD | 1.5624 | 1.5368 | (0.00590) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Put | $43,000,000 |
| WRB Lake Partners | Brian F. Sullivan | USD/EUR | 1.0210 | 1.0079 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $38,000,000 |
| WRB Lake Partners | Richard D. Hembree | USD/EUR | 1.0210 | 1.0079 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $8,000,000 |
| JBJZ Partners | Jerry Zucker | JPY/USD | 104.40 | 106.19 | (0.49250) | 11.7875% | 23-Nov-99 | 22-Dec-99 | Call | $50,000,000 |
| JBJZ Partners | Jerry Zucker | USD/EUR | 1.0265 | 1.0123 | 0.00224 | 8.9630% | 23-Nov-99 | 22-Dec-99 | Put | $40,000,000 |
| JBJZ Partners | James Boyd | USD/EUR | 1.0265 | 1.0123 | 0.00224 | 8.9630% | 23-Nov-99 | 22-Dec-99 | Put | $10,000,000 |
| GSTD Partners | Garret Snook | JPY/USD | 104.20 | 105.87 | (0.49150) | 11.7875% | 23-Nov-99 | 22-Dec-99 | Call | $42,000,000 |
| GSTD Partners | Thomas Darden | USD/EUR | 1.0284 | 1.0134 | 0.00223 | 8.9630% | 23-Nov-99 | 22-Dec-99 | Put | $6,000,000 |
| Carmel Partners | Henry Camferdam | USD/EUR | 1.0305 | 1.0187 | 0.00226 | 9.0000% | 16-Nov-99 | 16-Dec-99 | Put | $100,000,000 |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | 105.60 | 103.83 | (0.50850) | 10.8000% | 16-Nov-99 | 16-Dec-99 | Put | $24,000,000 |
| Carmel Partners | Jay Michener | JPY/USD | 105.60 | 103.83 | (0.50850) | 10.8000% | 16-Nov-99 | 16-Dec-99 | Put | $14,000,000 |

**Workpaper E-5. Long Option Characteristics Used in Options Pricing for All Available Transactions**

| *Partnership (Abbreviated)* | *Participant* | *Option Currencies* [1] | *Spot Rate* [2] | *Strike Rate* [3] | *Forward Points* [4] | *Volatility* [5] | *Trade Date* [6] | *Expiry Date* [7] | *Call or Put* [8] | *Payout* [9] |
|---|---|---|---|---|---|---|---|---|---|---|
| Carmel Partners | Carol M. Trigilio | JPY/USD | 105.60 | 103.83 | (0.50850) | 10.8000% | 16-Nov-99 | 16-Dec-99 | Put | $2,800,000 |
| VAR Partners | Victor A. Rice | USD/GBP | 1.6238 | 1.6416 | 0.00038 | 6.6500% | 17-Nov-99 | 16-Dec-99 | Call | $43,000,000 |
| VAR Partners | Victor A. Rice | USD/EUR | 1.0405 | 1.0273 | 0.00220 | 9.1000% | 17-Nov-99 | 16-Dec-99 | Put | $43,000,000 |
| VAR Partners | Vincent D. Laurenzo | JPY/USD | 105.55 | 107.21 | (0.47500) | 11.0000% | 17-Nov-99 | 16-Dec-99 | Call | $14,000,000 |
| VAR Partners | Neil D. Arnold | JPY/USD | 105.55 | 107.21 | (0.47500) | 11.0000% | 17-Nov-99 | 16-Dec-99 | Call | $14,000,000 |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | USD/AUD | 0.6407 | 0.6502 | 0.00027 | 8.6500% | 18-Nov-99 | 20-Dec-99 | Call | $34,400,000 |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | 1.5455 | 1.5626 | (0.00545) | 9.5500% | 18-Nov-99 | 20-Dec-99 | Call | $25,000,000 |
| SA Tesoro Investment / Tesoro Drive Partners | Gary Woods | DEM/USD | 1.8864 | 1.9133 | (0.00401) | 9.0000% | 18-Nov-99 | 20-Dec-99 | Call | $16,000,000 |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | 1.5455 | 1.5626 | (0.00545) | 9.5500% | 18-Nov-99 | 20-Dec-99 | Call | $10,000,000 |
| SA Tesoro Investment / Tesoro Drive Partners | Gary Woods | JPY/USD | 105.65 | 103.87 | (0.47950) | 10.6000% | 18-Nov-99 | 20-Dec-99 | Put | $6,600,000 |
| CMC Austin Partners | Eric Harslem | USD/EUR | 1.0308 | 1.0489 | 0.00218 | 9.0000% | 18-Nov-99 | 20-Dec-99 | Call | $92,000,000 |
| CMC Austin Partners | Douglas MacGregor | CHF/USD | 1.5565 | 1.5736 | (0.00548) | 9.5500% | 18-Nov-99 | 20-Dec-99 | Call | $60,000,000 |
| CMC Austin Partners | Jeffrey Clarke | USD/GBP | 1.6131 | 1.5939 | 0.00036 | 6.6000% | 18-Nov-99 | 20-Dec-99 | Put | $40,000,000 |
| Mellow Partners | William Melton | USD/EUR | 1.0422 | 1.0594 | 0.00220 | 9.1000% | 17-Nov-99 | 16-Dec-99 | Call | $160,000,000 |
| Mellow Partners | William Melton | CHF/USD | 1.5415 | 1.5612 | (0.00567) | 9.6500% | 17-Nov-99 | 16-Dec-99 | Call | $120,000,000 |
| Mellow Partners | Myer Berlow | USD/GBP | 1.6215 | 1.6024 | 0.00039 | 6.6500% | 17-Nov-99 | 16-Dec-99 | Put | $100,000,000 |
| Mellow Partners | William Melton | USD/GBP | 1.6215 | 1.6024 | 0.00039 | 6.6500% | 17-Nov-99 | 16-Dec-99 | Put | $20,000,000 |
| Woodside Partners | Kevin Kalkhoven | USD/EUR | 1.0308 | 1.0486 | 0.00218 | 9.0000% | 18-Nov-99 | 20-Dec-99 | Call | $50,000,000 |
| Woodside Partners | Danny E. Pettit | CHF/USD | 1.5571 | 1.5746 | (0.00549) | 9.5500% | 18-Nov-99 | 20-Dec-99 | Call | $34,000,000 |
| Woodside Partners | Danny E. Pettit | USD/GBP | 1.6150 | 1.5964 | 0.00035 | 6.6000% | 18-Nov-99 | 20-Dec-99 | Put | $32,000,000 |

Sources and Notes:

[1] - [9]: Values from all available DB deal sheets. See DB COBRA 04058 - 04389. Forward points & volatility are the average of the high & low values given in the deal sheets.

*These two option pairs are identical. The DB deal sheets for deal numbers 18465 & 18466 (DB COBRA 04350 - 04361) attribute both option pairs to APB Beechtree Inv. LLC (Antonia P. Buchsbaum). However, the APB Beechtree Inv. LLC and JMP Madison Inv. LLC option confirmations (DB-DOJ-COBRA-00014217 - 222, 230 - 235) and DB account statements for Dec. 1999 (DB-DOJ-COBRA-00011774 - 775, 816 - 817) indicate that APB Beechtree Inv. LLC and JMP Madison Inv. LLC each purchased one of these identical option pairs. This analysis attributes one of the option pairs to JMP Madison Inv. LLC (Jennifer M. Pease).

**Workpaper E-6. Short Option Characteristics Used in Options Pricing for All Available Transactions**

| *Partnership (Abbreviated)* | *Participant* | *Option Currencies* [1] | *Spot Rate* [2] | *Strike Rate* [3] | *Forward Points* [4] | *Volatility* [5] | *Trade Date* [6] | *Expiry Date* [7] | *Call or Put* [8] | *Payout* [9] |
|---|---|---|---|---|---|---|---|---|---|---|
| WSWP Partners | William Seippel | USD/GBP | 1.6005 | 1.5772 | 0.00070 | 9.5000% | 1-Dec-99 | 23-Dec-99 | Put | $19,125,000 |
| WSWP Partners | Walter P. Parmer | USD/EUR | 1.0080 | 1.0268 | 0.00201 | 11.3355% | 1-Dec-99 | 23-Dec-99 | Call | $9,375,000 |
| WSWP Partners | William Seippel | CHF/USD | 1.5885 | 1.5552 | (0.00487) | 11.7195% | 1-Dec-99 | 23-Dec-99 | Put | $3,375,000 |
| Sunset Coast Partners | J. David Martin | USD/EUR | 1.0095 | 0.9931 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $28,125,000 |
| Sunset Coast Partners | Michael A. Covarrubias | USD/GBP | 1.6030 | 1.6214 | 0.00081 | 8.5255% | 29-Nov-99 | 23-Dec-99 | Call | $4,687,500 |
| Sunset Coast Partners | Cathy Greenwald | CHF/USD | 1.5893 | 1.5572 | (0.00518) | 12.3460% | 29-Nov-99 | 23-Dec-99 | Put | $2,343,750 |
| CB / Fairfield Investment Partners | David H. Pease, Jr. | JPY/USD | 102.25 | 104.69 | (0.44850) | 17.0980% | 29-Nov-99 | 23-Dec-99 | Call | $25,781,250 |
| CB / Fairfield Investment Partners | David Pease III | USD/EUR | 1.0095 | 0.9931 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $6,093,750 |
| CB / Fairfield Investment Partners | Leonard W. Cavens | JPY/USD | 102.25 | 104.69 | (0.44850) | 17.0980% | 29-Nov-99 | 23-Dec-99 | Call | $5,531,250 |
| CB / Fairfield Investment Partners | Antonia P. Buchsbaum* | USD/EUR | 1.0095 | 0.9931 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $4,687,500 |
| CB / Fairfield Investment Partners | Jennifer M. Pease* | USD/EUR | 1.0095 | 0.9931 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $4,687,500 |
| CB / Fairfield Investment Partners | Alan Buckley | USD/EUR | 1.0095 | 0.9931 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $2,250,000 |
| FNRM Partners | Richard W. Mann | USD/EUR | 1.0175 | 1.0047 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $22,500,000 |
| FNRM Partners | Fred Hunter | CHF/USD | 1.5700 | 1.5432 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Put | $14,062,500 |
| FNRM Partners | Fred Hunter | USD/EUR | 1.0175 | 1.0047 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $2,812,500 |
| FNRM Partners | Calvin Carter | CHF/USD | 1.5700 | 1.5432 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Put | $5,625,000 |
| FNRM Partners | John W. Palmour | CHF/USD | 1.5700 | 1.5432 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Put | $5,625,000 |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | 1.0175 | 1.0047 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $46,875,000 |
| Reeds / Sanderson Investments Partners | Andrew P. Barton | JPY/USD | 104.45 | 102.31 | (0.49450) | 11.8000% | 24-Nov-99 | 23-Dec-99 | Put | $43,125,000 |
| Reeds / Sanderson Investments Partners | Andrew P. Barton | JPY/USD | 104.45 | 102.31 | (0.49450) | 11.8000% | 24-Nov-99 | 23-Dec-99 | Put | $7,500,000 |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | 1.0175 | 1.0047 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $937,500 |
| WNK Partners | Thomas B. Waldin | USD/EUR | 1.0210 | 1.0066 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $50,625,000 |
| WNK Partners | Thomas B. Waldin | CHF/USD | 1.5638 | 1.5859 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Call | $24,375,000 |
| WNK Partners | Ralph T. King | CHF/USD | 1.5638 | 1.5859 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Call | $18,750,000 |
| WNK Partners | Stuart D. Neidus | CHF/USD | 1.5638 | 1.5859 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Call | $5,625,000 |
| WRB Lake Partners | William F. Wanner | CHF/USD | 1.5624 | 1.5366 | (0.00590) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Put | $40,312,500 |
| WRB Lake Partners | Brian F. Sullivan | USD/EUR | 1.0210 | 1.0077 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $35,625,000 |
| WRB Lake Partners | Richard D. Hembree | USD/EUR | 1.0210 | 1.0077 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $7,500,000 |
| JBJZ Partners | Jerry Zucker | JPY/USD | 104.40 | 106.21 | (0.49250) | 11.7875% | 23-Nov-99 | 22-Dec-99 | Call | $46,875,000 |
| JBJZ Partners | Jerry Zucker | USD/EUR | 1.0265 | 1.0121 | 0.00224 | 8.9630% | 23-Nov-99 | 22-Dec-99 | Put | $37,500,000 |
| JBJZ Partners | James Boyd | USD/EUR | 1.0265 | 1.0121 | 0.00224 | 8.9630% | 23-Nov-99 | 22-Dec-99 | Put | $9,375,000 |
| GSTD Partners | Garret Snook | JPY/USD | 104.20 | 105.89 | (0.49150) | 11.7875% | 23-Nov-99 | 22-Dec-99 | Call | $39,375,000 |
| GSTD Partners | Thomas Darden | USD/EUR | 1.0284 | 1.0132 | 0.00223 | 8.9630% | 23-Nov-99 | 22-Dec-99 | Put | $5,625,000 |
| Carmel Partners | Henry Camferdam | USD/EUR | 1.0305 | 1.0185 | 0.00226 | 9.0000% | 16-Nov-99 | 16-Dec-99 | Put | $93,750,000 |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | 105.60 | 103.81 | (0.50850) | 10.8000% | 16-Nov-99 | 16-Dec-99 | Put | $22,500,000 |
| Carmel Partners | Jay Michener | JPY/USD | 105.60 | 103.81 | (0.50850) | 10.8000% | 16-Nov-99 | 16-Dec-99 | Put | $13,125,000 |

**Workpaper E-6. Short Option Characteristics Used in Options Pricing for All Available Transactions**

| *Partnership (Abbreviated)* | *Participant* | *Option Currencies* [1] | *Spot Rate* [2] | *Strike Rate* [3] | *Forward Points* [4] | *Volatility* [5] | *Trade Date* [6] | *Expiry Date* [7] | *Call or Put* [8] | *Payout* [9] |
|---|---|---|---|---|---|---|---|---|---|---|
| Carmel Partners | Carol M. Trigilio | JPY/USD | 105.60 | 103.81 | (0.50850) | 10.8000% | 16-Nov-99 | 16-Dec-99 | Put | $2,625,000 |
| VAR Partners | Victor A. Rice | USD/GBP | 1.6238 | 1.6418 | 0.00038 | 6.6500% | 17-Nov-99 | 16-Dec-99 | Call | $40,312,500 |
| VAR Partners | Victor A. Rice | USD/EUR | 1.0405 | 1.0271 | 0.00220 | 9.1000% | 17-Nov-99 | 16-Dec-99 | Put | $40,312,500 |
| VAR Partners | Vincent D. Laurenzo | JPY/USD | 105.55 | 107.23 | (0.47500) | 11.0000% | 17-Nov-99 | 16-Dec-99 | Call | $13,125,000 |
| VAR Partners | Neil D. Arnold | JPY/USD | 105.55 | 107.23 | (0.47500) | 11.0000% | 17-Nov-99 | 16-Dec-99 | Call | $13,125,000 |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | USD/AUD | 0.6407 | 0.6504 | 0.00027 | 8.6500% | 18-Nov-99 | 20-Dec-99 | Call | $32,250,000 |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | 1.5455 | 1.5628 | (0.00545) | 9.5500% | 18-Nov-99 | 20-Dec-99 | Call | $23,437,500 |
| SA Tesoro Investment / Tesoro Drive Partners | Gary Woods | DEM/USD | 1.8864 | 1.9135 | (0.00401) | 9.0000% | 18-Nov-99 | 20-Dec-99 | Call | $15,000,000 |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | 1.5455 | 1.5628 | (0.00545) | 9.5500% | 18-Nov-99 | 20-Dec-99 | Call | $9,375,000 |
| SA Tesoro Investment / Tesoro Drive Partners | Gary Woods | JPY/USD | 105.65 | 103.85 | (0.47950) | 10.6000% | 18-Nov-99 | 20-Dec-99 | Put | $6,187,500 |
| CMC Austin Partners | Eric Harslem | USD/EUR | 1.0308 | 1.0491 | 0.00218 | 9.0000% | 18-Nov-99 | 20-Dec-99 | Call | $86,250,000 |
| CMC Austin Partners | Douglas MacGregor | CHF/USD | 1.5565 | 1.5738 | (0.00548) | 9.5500% | 18-Nov-99 | 20-Dec-99 | Call | $56,250,000 |
| CMC Austin Partners | Jeffrey Clarke | USD/GBP | 1.6131 | 1.5937 | 0.00036 | 6.6000% | 18-Nov-99 | 20-Dec-99 | Put | $37,500,000 |
| Mellow Partners | William Melton | USD/EUR | 1.0422 | 1.0596 | 0.00220 | 9.1000% | 17-Nov-99 | 16-Dec-99 | Call | $150,000,000 |
| Mellow Partners | William Melton | CHF/USD | 1.5415 | 1.5614 | (0.00567) | 9.6500% | 17-Nov-99 | 16-Dec-99 | Call | $112,500,000 |
| Mellow Partners | Myer Berlow | USD/GBP | 1.6215 | 1.6022 | 0.00039 | 6.6500% | 17-Nov-99 | 16-Dec-99 | Put | $93,750,000 |
| Mellow Partners | William Melton | USD/GBP | 1.6215 | 1.6022 | 0.00039 | 6.6500% | 17-Nov-99 | 16-Dec-99 | Put | $18,750,000 |
| Woodside Partners | Kevin Kalkhoven | USD/EUR | 1.0308 | 1.0488 | 0.00218 | 9.0000% | 18-Nov-99 | 20-Dec-99 | Call | $46,875,000 |
| Woodside Partners | Danny E. Pettit | CHF/USD | 1.5571 | 1.5748 | (0.00549) | 9.5500% | 18-Nov-99 | 20-Dec-99 | Call | $31,875,000 |
| Woodside Partners | Danny E. Pettit | USD/GBP | 1.6150 | 1.5962 | 0.00035 | 6.6000% | 18-Nov-99 | 20-Dec-99 | Put | $30,000,000 |

Sources and Notes:

[1] - [9]: Values from all available DB deal sheets. See DB COBRA 04058 - 04389. Forward points & volatility are the average of the high & low values given in the deal sheets.

*These two option pairs are identical. The DB deal sheets for deal numbers 18465 & 18466 (DB COBRA 04350 - 04361) attribute both option pairs to APB Beechtree Inv. LLC (Antonia P. Buchsbaum). However, the APB Beechtree Inv. LLC and JMP Madison Inv. LLC option confirmations (DB-DOJ-COBRA-00014217 - 222, 230 - 235) and DB account statements for Dec. 1999 (DB-DOJ-COBRA-00011774 - 775, 816 - 817) indicate that APB Beechtree Inv. LLC and JMP Madison Inv. LLC each purchased one of these identical option pairs. This analysis attributes one of the option pairs to JMP Madison Inv. LLC (Jennifer M. Pease).

### Workpaper E-7. Relationships between Strike Rates, Payouts & DB Theoretical Premiums (or "Basic Values") for Each Available Option Pair

| Partnership (Abbreviated) | Participant | Option Currencies | Strike Rates | | | Payouts | | | DB Theoretical Premiums* | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Long | Short | Spread | Long | Short | Ratio | Long | Short | Ratio |
| | | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| WSWP Partners | William Seippel | USD/GBP | 1.5774 | 1.5772 | 0.0002 | $20,400,000 | $19,125,000 | 106.7% | $5,650,104 | $5,261,835 | 107.4% |
| WSWP Partners | Walter P. Parmer | USD/EUR | 1.0266 | 1.0268 | 0.0002 | $10,000,000 | $9,375,000 | 106.7% | $2,689,606 | $2,499,612 | 107.6% |
| WSWP Partners | William Seippel | CHF/USD | 1.5554 | 1.5552 | 0.0002 | $3,600,000 | $3,375,000 | 106.7% | $958,907 | $893,966 | 107.3% |
| Sunset Coast Partners | J. David Martin | USD/EUR | 0.9933 | 0.9931 | 0.0002 | $30,000,000 | $28,125,000 | 106.7% | $8,297,566 | $7,716,213 | 107.5% |
| Sunset Coast Partners | Michael A. Covarrubias | USD/GBP | 1.6212 | 1.6214 | 0.0002 | $5,000,000 | $4,687,500 | 106.7% | $1,439,129 | $1,340,073 | 107.4% |
| Sunset Coast Partners | Cathy Greenwald | CHF/USD | 1.5574 | 1.5572 | 0.0002 | $2,500,000 | $2,343,750 | 106.7% | $734,620 | $685,381 | 107.2% |
| CB / Fairfield Investment Partners | David H. Pease, Jr. | JPY/USD | 104.67 | 104.69 | 0.0200 | $27,500,000 | $25,781,250 | 106.7% | $7,074,153 | $6,595,138 | 107.3% |
| CB / Fairfield Investment Partners | David Pease III | USD/EUR | 0.9933 | 0.9931 | 0.0002 | $6,500,000 | $6,093,750 | 106.7% | $8,297,566 | $7,716,213 | 107.5% |
| CB / Fairfield Investment Partners | Leonard W. Cavens | JPY/USD | 104.67 | 104.69 | 0.0200 | $5,900,000 | $5,531,250 | 106.7% | $7,074,153 | $6,595,138 | 107.3% |
| CB / Fairfield Investment Partners | Antonia P. Buchsbaum** | USD/EUR | 0.9933 | 0.9931 | 0.0002 | $5,000,000 | $4,687,500 | 106.7% | $8,297,566 | $7,716,213 | 107.5% |
| CB / Fairfield Investment Partners | Jennifer M. Pease** | USD/EUR | 0.9933 | 0.9931 | 0.0002 | $5,000,000 | $4,687,500 | 106.7% | $8,297,566 | $7,716,213 | 107.5% |
| CB / Fairfield Investment Partners | Alan Buckley | USD/EUR | 0.9933 | 0.9931 | 0.0002 | $2,400,000 | $2,250,000 | 106.7% | $8,297,566 | $7,716,213 | 107.5% |
| FNRM Partners | Richard W. Mann | USD/EUR | 1.0049 | 1.0047 | 0.0002 | $24,000,000 | $22,500,000 | 106.7% | $13,920,034 | $12,909,679 | 107.8% |
| FNRM Partners | Fred Hunter | CHF/USD | 1.5434 | 1.5432 | 0.0002 | $15,000,000 | $14,062,500 | 106.7% | $4,334,078 | $4,040,122 | 107.3% |
| FNRM Partners | Fred Hunter | USD/EUR | 1.0049 | 1.0047 | 0.0002 | $3,000,000 | $2,812,500 | 106.7% | $13,920,034 | $12,909,679 | 107.8% |
| FNRM Partners | Calvin Carter | CHF/USD | 1.5434 | 1.5432 | 0.0002 | $6,000,000 | $5,625,000 | 106.7% | $4,334,078 | $4,040,122 | 107.3% |
| FNRM Partners | John W. Palmour | CHF/USD | 1.5434 | 1.5432 | 0.0002 | $6,000,000 | $5,625,000 | 106.7% | $4,334,078 | $4,040,122 | 107.3% |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | 1.0049 | 1.0047 | 0.0002 | $50,000,000 | $46,875,000 | 106.7% | $13,920,034 | $12,909,679 | 107.8% |
| Reeds / Sanderson Investments Partners | Andrew P. Barton | JPY/USD | 102.33 | 102.31 | 0.0200 | $46,000,000 | $43,125,000 | 106.7% | $13,529,085 | $12,596,439 | 107.4% |
| Reeds / Sanderson Investments Partners | Andrew P. Barton | JPY/USD | 102.33 | 102.31 | 0.0200 | $8,000,000 | $7,500,000 | 106.7% | $13,529,085 | $12,596,439 | 107.4% |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | 1.0049 | 1.0047 | 0.0002 | $1,000,000 | $937,500 | 106.7% | $13,920,034 | $12,909,679 | 107.8% |
| WNK Partners | Thomas B. Waldin | USD/EUR | 1.0068 | 1.0066 | 0.0002 | $54,000,000 | $50,625,000 | 106.7% | $13,967,892 | $12,870,973 | 108.5% |
| WNK Partners | Thomas B. Waldin | CHF/USD | 1.5857 | 1.5859 | 0.0002 | $26,000,000 | $24,375,000 | 106.7% | $7,077,999 | $6,157,928 | 114.9% |
| WNK Partners | Ralph T. King | CHF/USD | 1.5857 | 1.5859 | 0.0002 | $20,000,000 | $18,750,000 | 106.7% | $7,077,999 | $6,157,928 | 114.9% |
| WNK Partners | Stuart D. Neidus | CHF/USD | 1.5857 | 1.5859 | 0.0002 | $6,000,000 | $5,625,000 | 106.7% | $7,077,999 | $6,157,928 | 114.9% |
| WRB Lake Partners | William F. Wanner | CHF/USD | 1.5368 | 1.5366 | 0.0002 | $43,000,000 | $40,312,500 | 106.7% | $12,738,236 | $11,874,882 | 107.3% |
| WRB Lake Partners | Brian F. Sullivan | USD/EUR | 1.0079 | 1.0077 | 0.0002 | $38,000,000 | $35,625,000 | 106.7% | $10,365,694 | $9,625,484 | 107.7% |
| WRB Lake Partners | Richard D. Hembree | USD/EUR | 1.0079 | 1.0077 | 0.0002 | $8,000,000 | $7,500,000 | 106.7% | $10,365,694 | $9,625,484 | 107.7% |
| JBJZ Partners | Jerry Zucker | JPY/USD | 106.19 | 106.21 | 0.0200 | $50,000,000 | $46,875,000 | 106.7% | $13,869,828 | $12,913,861 | 107.4% |
| JBJZ Partners | Jerry Zucker | USD/EUR | 1.0123 | 1.0121 | 0.0002 | $40,000,000 | $37,500,000 | 106.7% | $10,461,135 | $9,712,466 | 107.7% |
| JBJZ Partners | James Boyd | USD/EUR | 1.0123 | 1.0121 | 0.0002 | $10,000,000 | $9,375,000 | 106.7% | $10,461,135 | $9,712,466 | 107.7% |
| GSTD Partners | Garret Snook | JPY/USD | 105.87 | 105.89 | 0.0200 | $42,000,000 | $39,375,000 | 106.7% | $12,122,535 | $11,288,358 | 107.4% |
| GSTD Partners | Thomas Darden | USD/EUR | 1.0134 | 1.0132 | 0.0002 | $6,000,000 | $5,625,000 | 106.7% | $1,512,975 | $1,404,471 | 107.7% |
| Carmel Partners | Henry Camferdam | USD/EUR | 1.0187 | 1.0185 | 0.0002 | $100,000,000 | $93,750,000 | 106.7% | $29,539,397 | $27,447,528 | 107.6% |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | 103.83 | 103.81 | 0.0200 | $24,000,000 | $22,500,000 | 106.7% | $7,898,958 | $7,354,767 | 107.4% |
| Carmel Partners | Jay Michener | JPY/USD | 103.83 | 103.81 | 0.0200 | $14,000,000 | $13,125,000 | 106.7% | $7,898,958 | $7,354,767 | 107.4% |
| Carmel Partners | Carol M. Trigilio | JPY/USD | 103.83 | 103.81 | 0.0200 | $2,800,000 | $2,625,000 | 106.7% | $7,898,958 | $7,354,767 | 107.4% |
| VAR Partners | Victor A. Rice | USD/GBP | 1.6416 | 1.6418 | 0.0002 | $43,000,000 | $40,312,500 | 106.7% | $11,259,142 | $10,470,388 | 107.5% |
| VAR Partners | Victor A. Rice | USD/EUR | 1.0273 | 1.0271 | 0.0002 | $43,000,000 | $40,312,500 | 106.7% | $12,022,276 | $11,168,231 | 107.6% |